# Appendix 1

# Pre-feasibility Report

**for expansion of production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacturing of new age refrigerant gas Difluoromethane (HFC–32) and related products, Installation of new Steam-Boiler (60 TPH) and Installation of new Back Pressure TG (5 MW)**

## M/s. Gujarat Fluorochemicals Ltd.

Plot No.: 12/A , Dahej GIDC Estate,
Tal.: Vagra , Dist: Bharuch

**June-2017**

# INDEX

| Sr. No. | Description |
|---|---|
| 1. | **Executive Summary** |
| 2. | **Introduction of Project** |
| | (i) Identification of project and project proponent |
| | (ii) Brief description of nature of Project |
| | (iii) Need for the project and its importance to country and or region |
| | (iv) Demand supply gap |
| | (v) Importance vs. Indigenous production |
| | (vi) Export Possibility |
| | (vii) Employment Generation |
| 3. | **Project Description** |
| | (i) Type of the project |
| | (ii) Location of project |
| | (iii) Details of alternative site considered |
| | (iv) Size or magnitude of project |
| | (v) Project description with process details |
| | (vi) Raw Material requirement |
| | (vii) Raw Material sources |
| | (viii) Mode of transportation of raw material and products |
| | (ix) Recycle/reuse options |
| | (x) Quantity of waste to be generated along with its mode of disposal |
| 4. | **Site Analysis** |
| | (i) Connectivity |
| | (ii) Land use pattern |
| | (iii) Land ownership |
| | (iv) Existing infrastructure |
| | (v) Soil classification |
| | (vi) Climatic data from secondary sources |
| | (vii) Social infrastructure available |
| 5. | **Planning Concept** |
| | (i) Planning Concept |
| | (ii) Population projection |
| | (iii) Land use planning |
| | (iv) Assessment of infrastructure demand |
| | (v) Amenities/ facilities |

**6. Proposed Infrastructure**

(i) Industrial area (processing area)
(ii) Residential area (non processing area)
(iii) Green belt
(iv) Social infrastructure
(v) Connectivity
(vi) Drinking water management
(vii) Sewerage system
(viii) Industrial waste management
(ix) Power requirement and supply/source

**7. Rehabilitation and Resettle (R & R) Plan**

**8. Project Schedule & Cost Estimation**

**9. Analysis of Proposal (final recommendation)**

## 1. Executive Summary

| | | |
|---|---|---|
| **Name of the unit** | : | **M/s. Gujarat Fluorochemicals Ltd.** |
| **Location of the factory** | : | Plot No.12/A ,<br>Dahej GIDC Estate,<br>Tal.: Vagra,<br>Dist.: Bharuch.<br>Gujarat |
| **Telephone number** | : | +91 2641 618031 |
| **Contact information** | : | **Dr. Sharad Potghan**<br>-Asst. Vice President (EHS)<br>Plot No.: 12/A,<br>Dahej Industrial Estate,<br>Tal.: Vagra ,<br>Dist.: Bharuch. |
| **Category of industry** | : | Category **'B'**<br>Project Activity No. **1 (d)** and **5(f)** |
| **Production details** | : | for expansion of production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacturing of new age refrigerant gas Difluoromethane (HFC–32) and related products, Installation of new Steam-Boiler (60 TPH) and Installation of new Back Pressure TG (5 MW)<br>Please refer ***Annexure-3*** of **FORM-1** |
| **Cost of the project** | : | The total cost for proposed application is Rs.100 crore |
| **Land area** | : | The proposed expansion is to be carried out within the exisitng premises. |
| **Source of water** | : | GIDC Water Supply System |
| **Source of power** | : | D.G.V.C.L and Captive Power Plant |

## 2. Introduction of Project

We (**Gujarat Fluorochemicals Limited**) are a public limited company listed on both the Bombay Stock Exchange and the National Stock Exchange of India. We represent the interests of close to 10,000 shareholders across the country.

We have installed and are operating, since 2007, a Refrigerant Gas Plant to

manufacture HCFC-22, and other fluoro chemicals at **Plot no 12/A, Dahej GIDC Estate, Tal.: Vagra , Dist.: Gujarat** with state-of-the-art technology sourced from leading US Companies, GFL is the largest producer of Refrigerant Gases in India. The company is accredited with ISO 9001:2008, ISO 14001:2004 and OHSAS 18001:2007 certification by the Intertek Quality Registrar.

**(i) Identification of project and project proponent.**

The company propose to increase the production capacity of Poly Tetrafluoroethylene, as well as related products , addition of new products and proposes to install new Back Pressure TG(5 MW) within the existing premises.

The company consists of following promoters:

- Mr. Devendra Kumar Siddhomal Jain – Chairman of the company. He is a graduate in History (Hons.) from St. Stephens College, Delhi, possesses over 55 years of rich experience in business management and international trade.
- Mr. Vivek Kumar Devendra Jain – Managing Director of the company. He is a graduate of Commerce from St. Stephens College, Delhi and also has a post graduate degree in Business Administration from the Indian Institute of Management Ahmedabad. He has over 34 years of rich business experience in setting up and managing several businesses.
- Mr. Pavan Kumar Jain – Director of the company. He is a Chemical Engineer from Indian Institute of Technology, New Delhi, with over 38 years of experience of handling several diverse businesses.
- Mr. Shailendra D. Swarup – Director of the company. He is a law graduate and a Senior Advocate. He is practicing in the High Court and Supreme Court of India, at New Delhi. He has around 44 years of experience in handling various legal matters.
- Ms. Vanita Bhargava - She is a Commerce and Law graduate of Delhi University and partner in the Dispute Resolution Group of Khaitan & Co, New Delhi. She has 17 years' of experience as practicing advocate at Supreme Court, High Court, Company Law Board, National Green Tribunal, Mining Tribunal, Consumer Forums and its Appellate Authorities.
- Mr. Dinesh Kumar Sachdeva – Whole Time Director of the company. He is B.Tech (Chemical Engineering) from the Indian Institute of Technology, Kharagpur, and has over 41 years of experience in the technical field of various chemical/ process plants.
- Mr. Anand Bhusari – He is a post graduate in Chemical Engineering from IIT, Bombay & has 34 years of experience essentially in Petrochemicals & Refinery Operations, technology management, project execution, debottlenecking, safety & quality systems.
- Dr. S. Rama Iyer – Director of the company. He is B.E. Chemical Engineer

and has done his M. Tech and Ph. D from Indian Institute of Technology, Mumbai. He is involved with process technology, design engineering, project management and construction management of large projects both in India and abroad.

- Mr. Om Prakash Lohia – Director of the company. He is a commerce graduate from Kolkata University and after graduation, joined the family textile business, which gave him management exposure in all disciplines of business management. He is also Chairman and Managing Director of Indo Rama Synthetics (India) Limited.
- Mr. Deepak Asher – Director of the company. He is graduated in Commerce & Law, and is a Chartered Accountant and a Cost Accountant by profession. He has been associated with the Inox Group for almost twenty five years now, in different capacities.
- Mr. Shanti Prasad Jain – Director of the company. He is graduated in Commerce & Law, and is a Chartered Accountant and a Cost Accountant by profession. He has been associated with the Inox Group for almost twenty five years now, in different capacities.
- Mr. Rajagopalan Doraiswami – He has done his Master of Science in Physics and joined Indian Administrative Services in the year 1974. He has retired from the Government Service.

**(ii) Brief description of nature of Project**

In the proposed expansion project at Plot 12/A, GIDC Estate, Dahej. We are going to expand the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacture new age refrigerant gas Difluoromethane (HFC-32) and related products.

To meet the steam requirement for proposed production we intend to install new Steam Boiler (60 TPH). The high pressure steam which is to be generated from this proposed steam boiler, we would like to utilize it for the power generation by installation one back pressure turbine of 5MW, which will fulfill the power requirement in the plant. After doing work with turbine, pressure of the exhaust steam will reduce and thus will be transferred to the process plant to cater the increase in steam requirement due to proposed expansion

**(iii) Need for the project and its importance to country and or region**

The project is being proposed for expansion by increasing the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacture new age refrigerant gas Difluoromethane (HFC-32) and related products and installation of Steam Boiler(60 TPH)and one new Back pressure TG (5 MW) in existing plant. The technology is totally proven and safe in all aspects. Various products have export potential and will help in own economy by generating foreign exchange and also will be increase employment opportunities in the region.

**(iv) Demand supply gap**

No significant gap. The unit will be able to supply according to the captive demand of the product.

**(v) Imports vs. Indigenous production**

The products which will be manufactured in said premises will be of international standards, which will have acceptability in the export as well as domestic markets.

**(vi) Export possibility**

The products envisaged as captive product at present in the said complex will be of international standards and have potential to sale out as product for feed stock of many industries who are in the business of Fluro specialty business, agro business and pharmacy business and compete with the industrial majors across the globe as well as will be able to service the domestic markets.

**(vii) Employment generation**

The company is going to expand the existing manufacturing facility at same place. The company will provide more than approx. 50 nos. of contract as well as permanent employment to the local or surrounding people.

## 3. Project Description

**(i) Type of the project:**

Industry is engaged in the production of HCFC-22, and other fluoro chemicals

**(ii) Location of project:**

The location of the project is at: Plot No.12/A, Dahej GIDC Estate, Tal: Vagra, Dist.: Bharuch, Gujarat.

The geographical information of the proposed project is as given below:

Latitude: **21°41'34.50"N** and Longitude: **72°35'21.32"E**

**(iii) Details of alternative site considered:**

Not applicable

**Salient features of selected site:** The proposed expansion activity will be carried out in our existing premises which is located in GIDC Estate, Dahej area where all the resources are easily available and well developed communication facilities , infrastructure i.e., road, sea-port , air-port etc.

**(iv) Size or magnitude of project:**

Please refer ***Annexure-3*** of **Form-1**

**(v) Project description with process details**

The proposed project is for the expansion of the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE), manufacture new age refrigerant gas Difluoromethane (HFC–32) and related products. Installation of 60 TPH Steam Boiler and installation of new Back Pressure TG (5 MW). The proposed expansion would be carried out within our own existing premises. The products detail of the existing as well as proposed production capacity are as stated above and for the details manufacturing process of the above stated products please refer attached ***Annexure-3*** of **Form-1**. Please refer ***Annexure-4A*** of **Form-1**.

**(vi) Raw material requirement**

The details of raw materials required for the proposed products is mention in ***Annexure-*** 3 of **Form-1**, please refer the same.

**(vii) Raw Material sources:**

The company will be purchase raw materials from local and / or import depends on availability and market value.

**(viii) Mode of transportation of raw material and products:**

The required raw material for the manufacturing of proposed products would be transported by either sea or road. In case of products, it would be transported by either sea or road/air-ways and also the same will be depending upon the availability / comfort ability.

**(ix) Recycle/Reuse options:**

Water reuse/recycling arrangements has already been provided for water conservation.

**(x) Quantity of waste to be generated along with its mode of disposal:**

Please refer ***Annexure-6*** of **Form-1** for the type, quantity and mode of disposal of solid / hazardous wastes generated from the proposed unit.

## 4. <u>Site Analysis</u>

| Point | Description |
|---|---|
| **(i)** Connectivity | ▪ The proposed activity is to be carried out within the existing premises located at Plot No A/12 GIDC Dahej, Gujarat. Existing roads and rails will be used. No new roads or rails are envisaged outside the boundary of the plant.<br>▪ Unit is approx. 65 KM from Surat Domestic Airport. |
| **(ii)** Land use pattern | ▪ The proposed activity is to be carried out within our existing premises which are located in notified Dahej GIDC Estate allocated for the industrial use. |
| **(iii)** Land ownership | ▪ Company ownership |

| Point | Description |
|---|---|
| **(iv)** Existing infrastructure | ▪ **<u>Land:</u>** 410587.78 sq. m<br>▪ **<u>Utilities:</u>** Power requirement for the will be met by GEB/DGVCL and Captive Power Plant.<br>○ **Water:** GIDC water supply system.<br>○ **Fuel:** Coal, Natural Gas and LDO are used. Diesel is use in D.G.Sets (for emergency purpose only)<br>○ **Power:** GEB/DGVCL and Captive Power Plant. However , in case of power failure D.G.Sets will be used as a source of power backup<br>▪ **<u>Transport:</u>**<br>○ **Rail:** The nearest broad gauge railhead is Bharuch.<br>○ **Road:** The plant is connected to Bharuch by road routes. The distance from the plant to Bharuch is about 42 Km.<br>○ **Air:** The nearest domestic airport is available at Surat (65 km).<br>▪ **<u>Communication:</u>**<br>○ All facilities are available i.e. Telephone, Fax, Internet etc. |
| **(v)** Soil classification | ▪ The characteristic of soil is fine soil with slight erosion and strong salinity. |
| **(vi)** Climatic data from secondary sources | ▪ **<u>Temperature:</u>**<br>○ Maximum: 47.8°C<br>○ Minimum : 4°C<br>▪ **<u>Rainfall:</u>**<br>○ Average (annual) : 954.6 mm<br>○ Number of days per year : 42.9 days<br>▪ **<u>Relative Humidity (%):</u>**<br>○ Maximum: 74%<br>○ Minimum : 46%<br>▪ **<u>Wind Speed:</u>**<br>○ Avg. wind speed: 8.7 kmph.<br><br>*Source: Climatological Tables, India Meteorological Department.* |
| **(vii)** Social infrastructure available | Basic amenities like education, medical, drinking water, post office, telephone, transportation & communication, banks, power supply, approach to road etc. are available in the nearby villages. |

## 5. <u>Planning Concept</u>

| Point | Description |
|---|---|
| **(i)** Planning concept | ▪ Not applicable since proposed project is to be set-up within the GIDC notified |
| **(ii)** Population projection | |

| Point | | Description |
|---|---|---|
| (iii) | Land use planning | industrial estate. |
| (iv) | Assessment of infrastructure demand (physical & social) | |
| (v) | Amenities / facilities | |

## 6. Proposed Infrastructure

| Point | | Description |
|---|---|---|
| (i) | Land area | ▪ The proposed project is to be set-up in existing premises of GIDC, Dahej Area.<br>▪ Within the existing land area of **410587.78** m². |
| (ii) | Residential area | ▪ Not applicable |
| (iii) | Green belt area | ▪ Green Belt area is developed in accordance with Environmental Clearance. Moreover, green belt will be developed in and around the premises. |
| (iv) | Social infrastructure | ▪ The proposed expansion will be carried out within our existing premises located in notified industrial estate. |
| (v) | Connectivity (traffic & transportation road/ rail metro/ water ways) | ▪ No new road, rail, air/waterborne or other transport infrastructure including new or altered routes and stations are envisaged for the proposed plant.<br>Existing transportation facilities available within the notified industrial area are enough to take care of the increasing traffic. |
| (vi) | Drinking water management (source and supply of water) | ▪ GIDC Water supply system. |
| (vii) | Sewerage system | ▪ Sewage will be discharged into the Septic tank/Soak Pit system. |
| (viii) | Industrial waste management | ▪ **Water Pollution :**<br>○ Effluent generated from proposed production will be treated in our existing effluent treatment plant.<br>▪ **Air Pollution :**<br>○ **Flue Gas / Fugitive Emission**<br>Adequate control measures will be provided.<br>**Process Emission**<br>Adequate scrubber with each process emission reactor will be provided.<br>▪ **Solid & Hazardous waste:**<br>○ Quantity of generated solid/ hazardous/ Electronic/ Battery wastes will be properly managed and disposed. |

| Point | Description |
|---|---|
| (ix) Power requirement & supply/source | ○ Source of existing power supply is GEB/DGVCL and Captive Power Plant, after expansion source of power supply will be same.<br>○ In-case of power failure, D.G.Sets will be used as a power backup. |

## 7. Rehabilitation and Resettle (R& R) Plan

Not applicable, since proposed expansion is to be carried out within our existing premises located in notified GIDC industrial estate.

## 8. Project Schedule & Cost Estimation

- Likely date of start of construction and likely date of completion (Time schedule for the project to be given)
  - Proposed date of start of construction and machine erection/ installation: After getting Environment Clearance from SEAC and No Objection Certificate from the GPCB.
  - Date of completion: It would be approximately 18-24 months from the date of start construction and other activities.
  - Proposed date of start production: After getting the statutory required Consent & Authorization from the GPCB.

- **Estimated project cost along with analysis in terms of economic viability of the project**.
  - Estimated project cost: total estimated cost for the proposed amendment would be **Rs. 100.00 Crore**, details are as summarized under:

## 9. Analysis of proposal (final recommendation)

- Financial and social benefits with special emphasis on the benefit to the local people including tribal population (if any, in the area) are summarized under;

| Activities | Budgetary Cost (Rs.) | Implementation Schedule |
|---|---|---|
| ○ Road repairing | 1.0 lacs | 2020-2025 |
| ○ Vocational and skill development training for youth, promotion of sports activities in the area. | 2.0 Lacs | 2020-2025 |
| ○ Education of economical weaker children, scholarships to meritorious students & distribution of education material to the needy children etc | 1.0 Lacs | 2020-2025 |

| | | |
|---|---|---|
| ○ Tree Plantation/rainwater harvesting | 2.0 Lacs | 2020-2025 |
| ○ Medical Camps for local Villages | 2.0 Lacs | 2020-2025 |
| ○ Drinking water facility, sanitation, solar lighting etc | 5.0 Lacs | 2020-2025 |
| **Total** | **13.0 Lacs** | |

*It may be noted that the above stated may also include other activities which is required for social development within the study area.

# Appendix 2

# ENVIRONMENTAL IMPACT ASSESSMENT REPORT

*For*

## ADDITION OF NEW PRODUCTS AND CHANGE IN PRODUCTION CAPACITY

**(from 131694 TPM to 136542 TPM)**

*At Existing*

## MANUFACTURING UNIT

(Project Activity No-5f, Category-'B')

*OF*

# M/s. Gujarat Fluorochemicals Ltd.

Plot No.: 12/A, Dahej GIDC Estate,
Taluka: Vagra, District: Bharuch, Gujarat.

Prepared By

**ANAND ENVIRONMENTAL CONSULTANTS PVT. LTD.**

*[NABL Accredited, QCI/NABET Accredited]*
16, Everest Tower, Naranpura, Ahmedabad- 380 013
(O) 079-27484871, e-mail: environment@dataone.in

**MARCH-2018**

Declaration by Experts contributing to the Environmental Impact Assessment (EIA) for the expansion of production capacity of Fluoropolymer including Poly Tetrafluoro Ethylene, manufacture of New age refrigerant gas Difluoromethane and related products at the existing unit of **M/s. Gujarat Fluorochemicals Ltd.** located at Plot No.: 12/A, Dahej GIDC Estate, Tal.: Vagra, Dist.: Bharuch, Gujarat.

I hereby, certify that I was a part of the EIA team in the following capacity that developed the above EIA.

EIA Coordinator:

Name: Mr. Rakesh C. Shah

Signature: Rakesh Shah

Date: 28.2.18

Period of Involvement: June - 2017 to February- 2018

Contact Information: e mail: environmental@dataone.in, rakeshcshah2003@yahoo.com

Phone: 079-2748 4871

**Functional Area Experts:**

| Sr. No. | Functional Areas | Name of the Expert/s | Involvement (Period and Task) | Signature |
|---|---|---|---|---|
| 1. | AP | Mr. Rakesh Shah | Identification & Assessment of impacts, suggesting mitigation measures (June-2017 to February-2018) | Rakesh Shah |
| | | Mr. Awadhesh Kumar | | Awadhesh Kumar |
| 2. | WP | Mr. Rakesh Shah | Identification & Assessment of impacts, suggesting mitigation measures (June-2017 to February-2018) | Rakesh Shah |
| | | Mr. Awadhesh Kumar | | Awadhesh Kumar |
| | | Ms. Amita Rathod | | Amita |
| 3. | SHW | Mr. Rakesh Shah | Identification & Assessment of impacts, suggesting mitigation measures (June-2017 to February-2018) | Rakesh Shah |
| | | Ms. Purvi Patel | | PPPatel |
| 4. | SE | Mr. Mayur Solanki | Identification & Assessment of impacts, suggesting mitigation measures. (October-2017 to February-2018) | MBSolanki |

| | | | | |
|---|---|---|---|---|
| 5. | EB | Dr. Manoj Eledath | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | |
| 6. | HG | Mr. Nirzar Lakhia | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | |
| 7. | GEO | Mr. Nirzar Lakhia | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | |
| 8. | LU | Mr. Nirzar Lakhia | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | |
| 9. | RH | Mr. Rakesh Shah | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | Rakesh Shah |
| | | Mr. Deepak Chanchad | | |
| 10. | AQ | Ms. Purvi Patel | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | PPatel |
| 11 | SC | Ms. Amita Rathod | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | |
| 12. | NV | Mr. Rajendra Gohil | Identification & Assessment of impacts, suggesting mitigation measures (October-2017 to February-2018) | Rajendra Gohil |

Declaration by the Head of the Accredited Consultant Organization:

I, **Rakesh Shah**, here by, confirm that the above mentioned experts prepared the Environmental Impact Assessment for the expansion of production capacity of Fluoropolymer including Poly Tetra Fluoro Ethylene (PTFE), manufacture of New age refrigerant gas Difluoromethane and related products at the existing unit of **M/s. Gujarat Fluorochemicals Ltd.** located at Plot No.: 12/A, Dahej GIDC Estate, Tal.: Vagra, Dist.: Bharuch, Gujarat. I also confirm that I shall be fully accountable for any misleading information mentioned in this statement.

Signature: Rakesh Shah

Name: **Mr. Rakesh C. Shah**

Designation: **Director**

Name of the EIA Consultant Organization: **Anand Environmental Consultants Pvt. Ltd.**

NABET Certificate No. & Issue of Date: Please refer **Annexure-12.1** of the EIA report.

| Functional Area Code | | Complete Name of the functional Area |
|---|---|---|
| AP | - | Air pollution monitoring, prevention and control |
| WP | - | Water pollution monitoring, prevention and control |
| SHW | - | Solid and hazardous waste management |
| SE | - | Socio – economics |
| EB | - | Ecology and biodiversity |
| HG | - | Hydrology, ground water and water conservation |
| GEO | - | Geology |
| SC | - | Soil conservation |
| AQ | - | Meteorology, air quality modeling and prediction |
| NV | - | Noise vibration |
| LU | - | Land use |
| RH | - | Risk assessment and hazard management |

# Content and Index

# CONTENT


| CHAPTER | PARTICULARS | PAGE NO. |
|---|---|---|
| | **Part- A** | |
| 1. | Terms of Reference (TOR) Letter | 1-18 |
| 2. | Compliance of TOR and its Amendment | 19-38 |
| 3. | Executive Summary | -- |
| | **Part – B** | |
| 1. | Introduction | 1.1-1.4 |
| 2. | Project Description | 2.1-2.75 |
| 3. | Description of Environment | 3.1-3.72 |
| 4. | Anticipated Environmental Impacts and Mitigation Measures | 4.1-4.29 |
| 5. | Analysis of Alternatives (Site and Technology) | 5.1 |
| 6. | Environmental Monitoring Program | 6.1-6.2 |
| 7. | Additional Studies | 7.1 |
| 8. | Project Benefits | 8.1-8.2 |
| 9. | Environmental Cost Analysis | 9.1 |
| 10. | Environmental Management Plan | 10.1-10.12 |
| 11. | Summary & Conclusion | 11.1-11.4 |
| 12. | Disclosure of Consultant Engaged | 12.1-12.5 |

# INDEX


| SR.NO. | PARTICULARS | PAGE NO. |
|---|---|---|
| **CHAPTER-1** | **INTRODUCTION** | **1.1-1.4** |
| 1.0 | General | 1.1 |
| 1.1 | Magnitude of Operation and Cost of Project | 1.1 |
| 1.2 | Promoter and their background | 1.1 |
| 1.3 | Justification of the project | 1.2 |
| 1.4 | Site Selection Criteria | 1.3 |
| 1.5 | Intent of the Project | 1.3 |
| 1.6 | Objective of EIA Study | 1.3 |
| 1.7 | Scope and Methodology | 1.4 |
| **CHAPTER-2** | **PROJECT DESCRIPTION** | **2.1-2.75** |
| 2.0 | Brief description of Nature of Project | 2.1 |
| 2.1 | Need of the project and its importance | 2.1 |
| 2.2 | Location of the Project | 2.1 |
| 2.3 | Land requirement | 2.5 |
| 2.4 | Details of Products | 2.8 |
| 2.5. | Details of raw materials | 2.12 |
| 2.6 | Details of Manufacturing process | 2.14 |
| 2.7 | Storage details of raw materials | 2.33 |
| 2.8 | Details of solvent use and its recovery | 2.36 |
| 2.9 | Water and wastewater details | 2.37 |
| 2.10 | Effluent Management system | 2.40 |
| 2.11 | Electricity/ Fuel requirement | 2.57 |
| | 2.11.1 Handling & Storage of Coal | 2.57 |
| 2.12 | Emission Details | 2.57 |
| 2.13 | Fugitive emissions | 2.61 |
| 2.14 | Solid/ Hazardous waste details | 2.62 |
| 2.15 | Odour Control Plan | 2.64 |
| 2.16 | Noise and vibration | 2.65 |
| 2.17 | Green-belt development | 2.65 |
| | 2.17.1 Selection of Species for Green belt Development | 2.66 |
| | 2.17.2 Guidelines for plantation | 2.69 |
| | 2.17.3 Yearly plan for Greenbelt Development | 2.69 |
| 2.18 | Cleaner production | 2.70 |
| 2.19 | Energy conservation | 2.71 |
| 2.20 | Rain Water Harvesting | 2.72 |
| 2.21 | Man Power requirement | 2.72 |
| 2.22 | Socio-economic development activities | 2.73 |
| 2.23 | Occupational Health and Safety management | 2.74 |
| 2.24 | Phase-wise project implementation schedule with Bar Chart | 2.74 |
| **CHAPTER-3** | **DESCRIPTION OF ENVIRONMENT** | **3.1-3.72** |
| 3.0 | General | 3.1 |
| 3.1 | Study area at a Glance | 3.1 |
| 3.2 | Environmental Baseline Data collection | 3.1 |

| SR.NO. | PARTICULARS | | PAGE NO. |
|---|---|---|---|
| | 3.2.1 | Primary Data | 3.1 |
| | 3.2.2 | Instruments used for environmental baseline data collection | 3.2 |
| 3.3 | Land Use | | 3.2 |
| | 3.3.1 | Data Sets | 3.2 |
| | 3.3.2 | Methodology | 3.3 |
| | 3.3.3 | Geography and Climate | 3.7 |
| 3.4 | Geology | | 3.11 |
| | 3.4.1 | Digital Elevation Model | 3.14 |
| 3.5 | Geohydrology | | 3.18 |
| 3.6 | Soil Environment | | 3.21 |
| | 3.6.1 | Duration of Sampling | 3.23 |
| | 3.6.2 | Methodology | 3.23 |
| | 3.6.3 | Sampling Locations | 3.23 |
| | 3.6.4 | Results of Soil samples | 3.24 |
| | 3.6.5 | Observation of Soil samples analysis | 3.24 |
| 3.7 | Meteorology | | 3.24 |
| | 3.7.1 | Primary Meteorological Data | 3.25 |
| | 3.7.1.1 | Description of Site specific Meteorological Data | 3.25 |
| | 3.7.2 | Secondary Meteorological Data | 3.28 |
| | 3.7.2.1 | Relative Humidity , Vapor Pressure and Cloud Cover | 3.28 |
| | 3.7.2.2 | Rainfall | 3.29 |
| 3.8 | Air Environment | | 3.30 |
| | 3.8.1 | Frequency and period of monitoring | 3.30 |
| | 3.8.2 | Sampling Location | 3.30 |
| | 3.8.3 | Testing method for AAQ Parameters | 3.31 |
| | 3.8.4 | Ambient Air Monitoring | 3.32 |
| | 3.8.5 | Observation/ Conclusion of AAQ Monitoring | 3.33 |
| 3.9 | Water Environment | | 3.34 |
| | 3.9.1 | Duration of Sampling | 3.34 |
| | 3.9.2 | Methodology | 3.34 |
| | 3.9.3 | Sampling Locations | 3.34 |
| | 3.9.4 | Results of Water quality | 3.36 |
| | 3.9.5 | Observation of Water Quality | 3.41 |
| 3.10 | Noise Environment | | 3.41 |
| | 3.10.1 | Sampling Schedule | 3.41 |
| | 3.10.2 | Methodology | 3.42 |
| | 3.10.3 | Sampling Locations | 3.42 |
| | 3.10.4 | Results of Ambient Noise Level | 3.43 |
| | 3.10.5 | Observation/ Results of Ambient Noise Level | 3.43 |
| 3.11 | Ecology and Biodiversity | | 3.44 |
| | 3.11.1 | Period of Study and Study Area | 3.44 |
| | 3.11.2 | Methodology | 3.44 |
| | 3.11.3 | Biodiversity of Terrestrial Environment | 3.45 |
| | 3.11.3.1 | Habitat description of the project site and its immediate surrounding | 3.45 |
| | 3.11.3.2 | Habitat description of 10km study area | 3.45 |
| | 3.11.4 | Floral diversity in the study area | 3.47 |
| | 3.11.4.1 | Trees | 3.48 |
| | 3.11.4.2 | Shrubs | 3.49 |

| SR.NO. | PARTICULARS | | PAGE NO. |
|---|---|---|---|
| | 3.11.4.3 | Herbs | 3.50 |
| | 3.11.4.4 | Climbers and Twiners | 3.52 |
| | 3.11.4.5 | Cultivated plants in the study area | 3.53 |
| | 3.11.4.6 | Horticulture practices and fruit grown | 3.53 |
| | 3.11.4.7 | Rare and Endangered spices in the study area | 3.54 |
| | 3.11.4.8 | Endemic Plants in the study area | 3.55 |
| | 3.11.4.9 | Status of Forest in the study area | 3.55 |
| | 3.11.5 | Faunal biodiversity in the study area | 3.55 |
| | 3.11.5.1 | Birds of the study area | 3.55 |
| | 3.11.5.2 | Butterflies of the study area | 3.58 |
| | 3.11.5.3 | Herpetofauna in the study area | 3.58 |
| | 3.11.5.4 | Mammals in the study area | 3.58 |
| | 3.11.5.5 | Rare and Endemic Fauna of the study area | 3.59 |
| | 3.11.5.5.1 | As per IUCN RED(2016) list | 3.59 |
| | 3.11.5.5.2 | As per Indian Wild Life (Protection)Act, 1972 | 3.59 |
| 3.12 | Socio-Economic Environment | | 3.60 |
| | 3.12.1 | Socio-economic layout | 3.60 |
| | 3.12.2 | Demography | 3.62 |
| | 3.12.3 | Economic Status and Occupational Pattern | 3.66 |
| | 3.12.4 | Socio-Economic Amenities | 3.70 |
| | 3.12.5 | Observation | 3.72 |
| **CHAPTER-4** | **ANTICIPATED ENVIRONMENTAL IMPACTS AND MITIGATION MEASURES** | | **4.1-4.29** |
| 4.0 | Impact Identification | | 4.1 |
| 4.1 | Impact Identification Matrix | | 4.1 |
| 4.2 | Impact Assessment | | 4.2 |
| 4.3 | Impact Assessment with suggestive preventive measures | | 4.4 |
| | 4.3.1 | Air Dispersion Model Used | 4.12 |
| | 4.3.1.1 | Emission details | 4.12 |
| | 4.3.1.2 | Meteorological data | 4.12 |
| | 4.3.1.3 | Details of cumulative GLC for pollutant | 4.14 |
| **CHAPTER-5** | **ANLAYSIS OF ALTERNATIVES** | | **5.1** |
| 5.0 | Introduction | | 5.1 |
| 5.1 | Site Alternatives | | 5.1 |
| 5.2 | Alternatives for Technologies | | 5.1 |
| **CHAPTER-6** | **ENVIRONMENTAL MONITORING PROGRAM** | | **6.1-6.2** |
| 6.0 | Objectives of Environmental Monitoring | | 6.1 |
| 6.1 | Details of Environmental Monitoring | | 6.1 |
| 6.2 | Budget for implementation of Environmental Monitoring Plan | | 6.2 |
| 6.3 | Statutory Environmental Requirements and Reporting Schedule | | 6.2 |
| **CHAPTER-7** | **ADDITIONAL STUDIES** | | **7.1** |
| 7.0 | Introduction | | 7.1 |
| 7.1 | Risk Assessment & Hazard Management Plan | | 7.1 |
| 7.2 | Public Consultation | | 7.1 |
| 7.3 | Social Impact/ R&R plan | | 7.1 |
| **CHAPTER-8** | **PROJECT BENEFITS** | | **8.1-8.2** |
| 8.0 | General | | 8.1 |

| SR.NO. | PARTICULARS | PAGE NO. |
|---|---|---|
| 8.1 | Employment Potential-skilled ,semiskilled and unskilled | 8.1 |
| 8.2 | Social Benefits | 8.2 |
| 8.3 | Other Tangible Benefits | 8.2 |
| **CHPATER-9** | **ENVIRONMENTAL COST BENEFIT ANALYSIS** | **9.1** |
| 9.0 | Environmental Cost Benefit Analysis | 9.1 |
| **CHAPTER-10** | **ENVIRONMENTAL MANAGEMENT PLAN** | **10.1-10.11** |
| 10.0 | Introduction | 10.1 |
| 10.1 | Objectives of Environmental Management Plan | 10.1 |
| 10.2 | Environmental Management Cell | 10.1 |
| 10.3 | Pollution Control Arrangement/ Mitigate measures | 10.2 |
| 10.4 | Budgetary Allocation for Pollution Control Arrangements | 10.11 |
| **CHAPTER-11** | **SUMMERY AND CONCLUSION** | **11.1-11.4** |
| 11.0 | Introduction | 11.1 |
| 11.1 | Land/ Soil Environment | 11.1 |
| 11.2 | Meteorology and Air Environment | 11.1 |
| 11.3 | Noise Environment | 11.2 |
| 11.4 | Water Environment | 11.2 |
| 11.5 | Geohydrology | 11.2 |
| 11.6 | Geology | 11.3 |
| 11.7 | Ecology and Biodiversity | 11.3 |
| 11.8 | Socio-Economic Environment | 11.3 |
| 11.9 | Summary of the EIA Study | 11.3 |
| **CHAPTER-12** | **DISCLOSURE OF CONSULTANT ENGAGED** | **12.1-12.5** |

## LIST OF TABLES


| TABLE NO. | DESCRIPTION | PAGE NO. |
|---|---|---|
| 2.1 | Location details | 2.5 |
| 2.2 | Land Area Break-up | 2.6 |
| 2.3 | Product details | 2.8 |
| 2.4 | Details of Raw Material Consumption | 2.12 |
| 2.5 | Details of storage facility for Raw Materials and Products | 2.33 |
| 2.6 | Details of Solvent use and its Recovery | 2.36 |
| 2.7 | Water Consumption and Wastewater generation (Construction phase) | 2.37 |
| 2.8 | Details of Water consumption (Operation phase) | 2.37 |
| 2.9 | Details of Wastewater generation (Operation phase) | 2.38 |
| 2.10 | Treatment Unites of Sewage Treatment Plant | 2.55 |
| 2.11 | (a) Details of Electricity/ Power requirement | 2.57 |
| | (b) Details of fuel requirement | 2.57 |
| 2.12 | Details of Process gas emission | 2.58 |
| 2.13 | Details of Flue gas emission | 2.60 |
| | (a) Technical Specification of proposed ESP. | 2.61 |
| 2.14 | Details of Fugitive emission | 2.61 |
| 2.15 | Details of Hazardous / Solid wastes | 2.62 |
| 2.16 | Details of probable Odor sources and Control Measures | 2.64 |
| 2.17 | Recommended Plant Species for Green Belt Development along the Boundary, act as a wind barrier as well as to prevent dust. | 2.67 |
| 2.18 | Species for Plantation along the roadside | 2.68 |
| 2.19 | List of Suitable Ornamental Climbers/ shrubs as plantation inside the garden and open spaces between different units. | 2.69 |
| 2.20 | Three Tier Plantation Management | 2.70 |
| 2.21 | Proposed five yearly plan for Greenbelt Development | 2.70 |
| 2.22 | Existing steps towards Cleaner Production activity | 2.70 |
| 2.23 | Focus Area on cleaner production activity | 2.71 |
| 2.24 | Details of Employment/ Manpower requirement | 2.72 |
| 2.25 | Details of Budget Allocation for financial and social benefits | 2.74 |
| 2.26 | Phase-wise project Implementation Schedule | 2.74 |
| 3.1 | Primary Data Collection | 3.1 |
| 3.2 | Climatological Data of Bharuch IMD Station (1951-1980) | 3.7 |
| 3.3 | Break-up of Land Use of the study area | 3.8 |
| 3.4 | Details of the Soil type in the study area | 3.21 |
| 3.5 | Details of Soil Sampling Locations | 3.23 |
| 3.6 | Physico-chemical characteristics of Soil | 3.24 |
| 3.7 | Site Specific Meteorological data | 3.25 |
| 3.8 | Description of Site specific Meteorological data | 3.25 |
| 3.9 | Monthly Data -Relative Humidity, Vapor Pressure and Cloud Amount | 3.28 |
| 3.10 | Average Rainfall of the Bharuch district | 3.29 |
| 3.11 | Locations of AAQ Monitoring stations | 3.30 |
| 3.12 | Details of Testing Methods for AAQ Monitoring | 3.31 |
| 3.13 | Results of Ambient Air Quality | 3.32 |
| 3.14 | Observation/ Conclusion of Ambient Air Quality monitoring | 3.33 |
| 3.15 | Sampling Locations of Surface and Ground Water source | 3.36 |

| TABLE NO. | DESCRIPTION | PAGE NO. |
|---|---|---|
| 3.16 | Quality of Pond Water | 3.37 |
| 3.17 | Canal Water Quality | 3.38 |
| 3.18 | GIDC water reservoir quality (used as drinking water) | 3.39 |
| 3.19 | Ground Water Quality (not used as source of drinking water) | 3.40 |
| 3.20 | Locations of Noise Level Monitoring | 3.43 |
| 3.21 | Noise Levels at Ambient Air Monitoring Locations | 3.43 |
| 3.22 | List Trees in the study area | 3.48 |
| 3.23 | List of Shrubs in the study area | 3.49 |
| 3.24 | List of Herbaceous species observed in the study area | 3.50 |
| 3.25 | List of Climbers Observed in the study area | 3.52 |
| 3.26 | Systematic list of Birds in the study area with its residential status | 3.55 |
| 3.27 | Butterflies of the study area | 3.58 |
| 3.28 | Reptiles in the study area | 3.58 |
| 3.29 | Mammals in the study area | 3.59 |
| 3.30 | Species provided protection as per Wild Life protection Act, 1972 | 3.59 |
| 3.31 | Demographic Information | 3.62 |
| 3.32 | (a) Comparative Demographic Information at Macro Level | 3.62 |
| | (b) Demographic profile of villages/ town in the study area | 3.64 |
| 3.33 | Population distribution in the study area | 3.65 |
| 3.34 | Economic status of the region | 3.66 |
| 3.35 | Occupational Pattern of the region | 3.66 |
| 3.36 | Population distribution by their work in the study area. | 3.67 |
| 3.37 | Status of employment of working population in sampling villages | 3.68 |
| 3.38 | Status of manpower in M/ s. Gujarat Fluorochemicals Ltd., Dahej | 3.69 |
| 3.39 | Education status of the villages in the study area | 3.69 |
| 3.40 | Distribution of village according to the availability of amenities | 3.70 |
| 3.41 | Status of villages in the study area as per the availability of amenities | 3.71 |
| 4.1 | Prediction of Impact *(Construction Phase)* | 4.1 |
| 4.2 | Prediction of Impact *(Operation Phase)* | 4.2 |
| 4.3 | Assessment of Predicted Impact *(Construction Phase)* | 4.2 |
| 4.4 | Assessment of Predicted Impact *(Operation Phase)* | 4.3 |
| 4.5 | Probable Impact on different type of environmental components and suggestive mitigation measures | 4.4 |
| 4.6 | Data used for the evaluation of Ground Level Concentration | 4.13 |
| 4.7 | Maximum Additional Computed GLC of Pollutants | 4.14 |
| 4.8 | Details of cumulative GLCs for pollutant-$PM_{10}$ | 4.14 |
| 4.9 | Details of cumulative GLCs for pollutant- $PM_{2.5}$ | 4.15 |
| 4.10 | Details of cumulative GLCs for pollutant-$SO_2$ | 4.15 |
| 4.11 | Details of cumulative GLCs for pollutant-$NO_x$ | 4.16 |
| 4.12 | Details of cumulative GLCs for pollutant-HCl | 4.16 |
| 4.13 | Details of cumulative GLCs for pollutant-$Cl_2$ | 4.16 |
| 4.14 | Details of cumulative GLCs for pollutant-HF | 4.17 |
| 4.15 | Details of cumulative GLCs for pollutant-CO | 4.17 |
| 6.1 | Environmental Monitoring Programme | 6.1 |
| 10.1 | Environmental Management Plan/ Mitigation Measures for Different Pollution Sources *(Construction Phase)* | 10.3 |
| 10.2 | Environmental Management Plan/ Mitigation Measures for Different Pollution Sources *(Operation Phase)* | 10.4 |
| 10.3 | Budgetary Allocation towards Pollution Control Arrangements | 10.11 |

# LIST OF FIGURES


| FIGURE | DESCRIPTION | PAGE NO. |
|---|---|---|
| 2.1 | Map showing Bharuch-District and Vagra-Taluka | 2.2 |
| 2.2 | Google map showing location and boundary of the project site | 2.2 |
| 2.3 | Site visit photographs | 2.3 |
| 2.4 | Toposheet of the study area | 2.4 |
| 2.5 | Layout plan of the project site | 2.7 |
| 2.6 | Solvent Recovery System | 2.36 |
| 2.7 | Total Water Balance diagram | 2.39 |
| 2.8 | Schematic Flow diagram of the existing Effluent Treatment Plant | 2.50 |
| 2.9 | Photograph of the existing ETP | 2.53 |
| 2.10 | Schematic Flow diagram of Sewage Treatment Plant | 2.56 |
| 3.1 | Generic Frame-work of the Landuse mapping | 3.3 |
| 3.2 | Village map of Study Area | 3.5 |
| 3.3 | Satellite image of Study Area | 3.6 |
| 3.4 | Climatological data- Bharuch | 3.8 |
| 3.5 | Land-use Map of Study Area | 3.10 |
| 3.6 | Geology Map of Study Area | 3.12 |
| 3.7 | Hydrogeomorphology Map of Study Area | 3.13 |
| 3.8 | Altitude Map of Study Area | 3.15 |
| 3.9 | Slope Map of Study Area | 3.16 |
| 3.10 | Aspect Map of Study Area | 3.17 |
| 3.11 | Drainage Map of Study Area | 3.19 |
| 3.12 | Groundwater zone map of Study Area | 3.20 |
| 3.13 | Soil Map of Study Area | 3.22 |
| 3.14 | Google Image showing Soil Sampling Locations | 3.23 |
| 3.15 | Hourly Average temperature of Study Area | 3.26 |
| 3.16 | (a) Wind Rose Diagram for October-2017 | 3.26 |
| | (b) Wind Rose Diagram for November-2017 | 3.27 |
| | (c) Wind Rose Diagram for December-2017 | 3.27 |
| 3.17 | Wind Rose Diagram for throughout study period of Oct'17 to Dec'17 | 3.28 |
| 3.18 | Google Image showing locations of AAQ Monitoring Stations | 3.31 |
| 3.19 | Google Image showing Surface Water Sampling Locations | 3.35 |
| 3.20 | Google Image showing Ground Water Sampling Locations | 3.35 |
| 3.21 | Google Image showing Noise Level Monitoring Locations | 3.42 |
| 3.22 | Village map of study area (10 km radius from the project site) | 3.61 |
| 3.23 | (a) & (b) Comparative demographic status of Gujarat state, Bharuch district, Vagra and Bharuch taluka | 3.63 |
| 4.1 | GLC Contour- Pollutant PM | 4.18 |
| 4.2 | GLC Contour- Pollutant $SO_2$ | 4.20 |
| 4.3 | GLC Contour- Pollutant $NO_X$ | 4.22 |
| 4.4 | GLC Contour- Pollutant HCl | 4.24 |
| 4.5 | GLC Contour- Pollutant $Cl_2$ | 4.26 |
| 4.6 | GLC Contour- Pollutant $Cl_2$ | 4.28 |
| 10.1 | Details of Environmental Management Cell | 10.2 |

# LIST OF ANNEXURES

| ANNEXURE | DESCRIPTION | |
|---|---|---|
| **Chapter-1** | | |
| 1.1 | (a) | Acceptance Letter for TOR online application(SEAC) |
| | (b) | Acceptance Letter for TOR online application (SEIAA) |
| **Chapter-2** | | |
| 2.1 | GIDC Plot Allotment Letter | |
| 2.2 | Copy of permission letter from GIDC for the supply of water | |
| 2.3 | Application to GIDC for the acceptance of additional Industrial effluent | |
| 2.4 | (a) | Membership certificate of TSDF |
| | (b) | Membership certificate of CHWIF |
| **Chapter-3** | | |
| 3.1 | NABL accreditation details of Laboratory | |
| 3.2 | Detailed Hourly Site-specific Meteorological data | |
| 3.3 | Photographs of Sampling/ monitoring locations | |
| 3.4 | a | Conservation measures for Schedule-I bird included in Wild life protection Act , 1972. |
| | b | Ecological Impact Assessment by the EB Expert (EcIA) |
| 3.5 | National Ambient Air Quality Standards | |
| **Chapter-4** | | |
| 4.1 | Detail of effect on land-use pattern considering the worst case scenario. | |
| **Chapter-7** | | |
| 7.1 | Risk Assessment Study | |
| 7.2 | Layout plan showing fire hydrant network | |
| **Chapter-10** | | |
| 10.1 | Quality, Health, Safety & Environmental Policy of Gujarat Fluorochemicals Ltd. | |
| 10.2 | ISO 9001:2008 Certificate | |
| 10.3 | ISO 14001:2004 Certificate | |
| 10.4 | OHSAS 18001:2007 Certificate | |
| **Chapter-12** | | |
| 12.1 | NABET/ QCI accreditation certificate of the consultant engaged | |
| | | |
| 13. | Undertaking stating that no Bore-well is/ will be dug within the premises and separate electric meter has been provided for waste water treatment system. | |
| 14. | Undertaking by the Project Proponent on the ownership of the EIA report | |
| 15. | Undertaking by the Consultant. | |
| 16. | Registration certificate from the Ozone Cell, MoEF& CC, New Delhi. | |
| 17. | Compliance of ODS rules | |
| 18. | Photographs of CEMS provided with stacks/ vents and wastewater treatment plant. | |
| 19. | Details of permission obtained from PESO, Nagpur. | |
| 20. | List of SOPs prepared by GFL | |
| 21. | Adequacy certificate of existing EMS. | |
| 22. | Details of Show-cause notice ,etc. served by GPCB | |
| 23. | Copies of Environmental Clearance and CC&A obtained along with its point wise compliance. | |

| ANNEXURE | DESCRIPTION |
|---|---|
| 24. | Compliance of recommendations/ suggestions of last three years of Environmental Audit Report. |
| 25. | Letter regarding Certified Compliance report by RO, GPCB as per MoEF&CC circular dated 07/ 09/ 2017. |
| 26. | XGN generated GPCB inspection report and its compliance *(last 2 years)* |
| 27. | Details of instruction issued by GPCB during the site visit and its compliance *(last 2 years)* |
| 28. | Analysis Report of sample collected by GPCB in last 2 years. |
| 29. | Adequacy Certificate of proposed EMS. |

## ABBREVIATIONS and ACRONYMS

| | | | |
|---|---|---|---|
| AAQ | Ambient Air Quality | KVA | Kilovolt-ampere |
| AAQM | Ambient Air Quality Monitoring Station | KW | Kilo Watt |
| APCM | Air Pollution Control Mechanism | LDO | Light Diesel Oil |
| APHA | American Public Health Association | LEL | Lower Exposure Limit |
| BOD | Biological Oxygen Demand | Leq | Equivalent Continous Noise Level |
| BEIL | Bharuch Enviro Infrastructure Limited | MCLs' | Maximum Creditable Loss Scenario |
| °C | Degree Celsius | mm | Millimeter |
| $CaCO_3$ | Calcium Carbonate | MoEF &CC | Ministry of Environment ,Forest and Climate Change |
| CHWIF | Common Hazardous Waste Incineration Facility | MSDS | Material Safety Data Sheet |
| $Cl^{-2}$ | Chloride | MT | Metric Ton |
| COD | Chemical Oxygen Demand | mg/ l | Milligram per liter |
| CO | Carbon monoxide | $m^3$/ hr | Cubic meter per hour |
| CPCB | Central Pollution Control Board | NAAQ | National Ambient Air quality Standards |
| CSR | Corporate Social Responsibilities | NABET | National Accreditation Board of Education and Training |
| D.G | Diesel Generator | NABL | National Accreditation Board of Testing and Calibration Laboratories |
| dB | Decibel | NFPA | National Fire Protection Association |
| DEM | Digital Elevation Model | NW | North West |
| DMP | Disaster Management plan | NOx | Oxides of Nitrogen |
| DO | Dissolved Oxygen | OHSAS | Occupation Health and Safety Assessment Series |
| EB | Ecology and Biodiversity | PM | Particulate Matter |
| EC | Environmental Clearance | ppm | Parts per million |
| EcIA | Ecological Impact Assessment | PPEs | Personal Protective Equipments |
| EHS | Environment Health and Safety | PTFE | Polytetra Fluoro Ethylene |
| EMP | Environmental Management Plan | QCI | Quality Council of India |
| ESP | Electro Static Precipitator | RO | Reverse Osmosis |
| ETP | Effluent Treatment Plant | SCM | Standard Cubic Meter |
| FSI | Forest survey of India | SEAC | State Level Expert Appraisal Committee |
| GC | Gas Chromatography | SEIAA | State Level Impact Assessment Authority |
| GFL | Gujarat Fluorochemicals Limited | SoI | Survey of India |
| GIDC | Gujarat Industrial Development Corporation | SPL | Sound Pressure Level |
| GIS | Geographic Information System | SPM | Suspended Particulate Matter |
| GPCB | Gujarat Pollution Control Board | SS | Suspended Solid |
| GPS | Global Positioning System | STP | Sewage Treatment Plant |
| GLC | Ground Level Concentration | SW | South West |
| ha | Hectare | SWW | South West West |
| Hr. | Hour | TDS | Total Dissolve Solids |
| HAZOP | Hazard and Operability Study | TOR | Terms of Reference |
| HCl | Hydrochloric Acid | TSDF | Treatment , Storage , Disposal |

## *ABBREVIATIONS and ACRONYMS*

| | | | |
|---|---|---|---|
| | | | Facility |
| HF | Hydrogen Fluoride | USEPA | United State Environmental Protection Agency |
| IS | Indian Standard for Organization | UFL | Upper Flammable Limits |
| IST | Indian Standard Time | VFD | Variable Frequency Drive |
| IUCN | International Union for Conservation of Nature | VOCs | Volatile Organic Compounds |
| Kg | Kilogram | WM | Weather Monitor |
| KLD | Kiloliter per day | ZSI | Zoological Survey of India |
| km | Kilometer | | |

# Terms of Reference

D. T. VASAVADA, IFS
MEMBER SECRETARY
SEIAA (GUJARAT)

सत्यमेव जयते

STATE LEVEL ENVIRONMENT
IMPACT ASSESSMENT
AUTHORITY
GUJARAT

Government of Gujarat

By R P A D

**No. SEIAA/GUJ/TOR/5(f)/ 205 /2018** **Date:** 28 FEB 2018

**Time Limit**

**Sub: Terms Of Reference to M/s. Gujarat Fluoro Chemicals Ltd. for setting up of 'Synthetic Organic Chemicals' manufacturing plant at Plot No. 12/A, Dahej GIDC Estate, Ta. Vagra, Bharuch.**

**Ref: Your Proposal No: SIA/GJ/IND2/ 19710 /2017.**

Dear Sir,

This has reference to your online application dated 17/07/2017 along with Form-I submitted to SEIAA. The project activity is covered in 5(f) and is of 'B' Category.

The SEAC, Gujarat vide their letter dated 16/02/2018 had recommended to the SEIAA, Gujarat, to grant the Terms Of Reference for the above-mentioned project based on its meeting held on 04/01/2018.

The proposal was considered by SEIAA, Gujarat in its meeting held on 23/02/2018 at Gandhinagar. After careful consideration, the SEIAA hereby accords Terms Of Reference to above project under the provisions of EIA Notification dated 14th September, 2006. The copy of Terms Of Reference is attached herewith.

With regards,
Yours sincerely,

**(D. T. VASAVADA)**
**Member Secretary**

**Encl: As Above**

***Issued to:***
**M/s. Gujarat Fluoro Chemicals Ltd.**
**Plot No. 12/A, Dahej GIDC Estate,**
**Ta. Vagra, Bharuch**

**MEMBER SECRETARY**
**State Level Environment**
**Impact Assessment Authority**
**(SEIAA-Gujarat)**
**Gujarat Pollution Control Board,**
**"Paryavaran Bhawan"**
**Sector-10-A, Gandhinagar-10**

**Terms of Reference [ToR] to M/s: Gujarat FluoroChemicals Ltd., for setting up of 'Synthetic Organic Chemicals' manufacturing plant at Plot No.:12/A , Dahej GIDC Estate , Tal.:Vagra , Dist.: Bharuch..**

**Category of the unit**: 5(f)

**Project status**: New-Expansion

I. This is in reference to online proposal no. SIA/GJ/IND2/19710/2017 dated 17/07/2017 regarding grant of Terms of Reference [ToR] for preparation of EIA/EMP report.

II. This is an existing unit engaged in manufacturing of FCFC-22 and other fluoro chemicals and now proposes to increase the production capacity of Poly Tetrafluoroethylene , as well as related products and addition of new products within the existing premises as tabulated below:

| Sr. No. | Name of the Product | Production Quantity (MT/Month) | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| **(A)** | **Poly Tetra Fluoro Ethylene Plant (PTFE)** | | | |
| 1. | Chloroform | 10090 | 0 | 10090 |
| 2. | Methylene Dichloride (MDC) | 10090 | 0 | 10090 |
| 3. | Sulphuric Acid (70%-88%) | 713 | 0 | 713 |
| 4. | Hydrochloric Acid (12 % ± 1%) | 17502 | 0 | 17502 |
| 5. | Hydrochloric Acid (31 % ± 1%) | 37992 | 0 | 37992 |
| 6. | Carbon Tetrachloride (CTC) | 1440 | 0 | 1440 |
| | **Sub-Total (A)** | **77827** | **0** | **77827** |
| **(B)** | **Chlor – Alkali Plant** | | | |
| 7. | Caustic Soda (Dry Basis) | 15500 | 0 | 15500 |
| 8. | Chlorine Dry Basis | 13167 | 0 | 13167 |
| 9. | Hydrogen | 464 | 0 | 464 |
| 10. | Hydrochloric Acid (31% ± 1 %) | 357 | 0 | 357 |
| 11. | Sodium hypochlorite (10% chlorine) | 132 | 0 | 132 |
| | **Sub-Total (B)** | **29620** | **0** | **29620** |
| **(C)** | **Other Products** | | | |
| 12. | Calcium Chloride | 4750 | 0 | 4750 |
| 13. | Carbon Dioxide-Food grade gas | 2267 | 0 | 2267 |
| 14. | Carbon Dioxide-Dry Ice | 533 | 0 | 533 |
| 15. | Tetra Fluoro Ethylene (TFE) | 300 | 0 | 300 |
| 16. | Hepta Fluoro Propane (HFPP) | 150 | 0 | 150 |
| 17. | Telomer Iodine | 100 | 0 | 100 |
| 18. | Telomer Alcohol | 100 | 0 | 100 |
| 19. | Dilute HF (20 % ) | 1000 | 0 | 1000 |
| 20. | High Boiler of Chloromethane | 200 | 0 | 200 |
| 21. | Hexa Fluoro Propylene (HFP) | 300 | 0 | 300 |
| 22. | Hexa Fluoro Propylene Oxide (HFPO) | 150 | 0 | 150 |
| 23. | Tetrafluoro Dimethyl Amine (TFE DMA) | 90 | 0 | 90 |
| 24. | Anhydrous Potassium Fluoride (APF) | 200 | 0 | 200 |
| 25. | Dichloro Fluoro Chloromethane (HCFC-21/R-21) | 230 | [illegible] | 230 |
| 26. | Ethyl Tetra Fluoro Ethyl Ether (ETFEE) | 417 | 0 | 417 |
| 27. | Dichloropentafluoro Propane (HFC-225) | 415 | [illegible] | 415 |

MEMBER SECRETARY
State Level Environment Impact Assessment Authority
(SEIAA - Gujarat)
Gujarat Pollution Control Board
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

| Sr. No. | Name of the Product | Production Quantity (MT/Month) | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| 28. | Pentafluoroethane (HFC -125) | 417 | 0 | 417 |
| 29. | Methyl Tetra Fluoro Ethyl Ether (MTFEE) | 83 | 0 | 83 |
| 30. | Br Ethyle Difluoroacetate (Br EDFA) | 25 | 0 | 25 |
| 31. | Tetra Fluoroethylene (TFE Tetramer) | 20 | 0 | 20 |
| 32. | Tri fluro Methane | 21 | 0 | 21 |
| | **Sub-Total (C)** | **11768** | **0** | **11768** |
| **(D)** | **New ADDITIONAL products and Few Existing Products EXPANSION (in which EC is desired)** | | | |
| 33. | Polytetra Fluoro Ethylene (PTFE) # | 1500 | +500 | 2000 |
| 34. | Gypsum | 10529 | +2239 | 12768 |
| 35. | Fluoro Elastomers (FKM) * | 150 | +150 | 300 |
| 36. | Perfluoro Alkoxy (PFA) * | 100 | +100 | 200 |
| 37. | Polyvenylene Fluoride (PVDF) * | 100 | +150 | 250 |
| 38. | Fluorinated Ethylene Propylene (FEP) * | 100 | +150 | 250 |
| 39. | Intermediate VDF | 0 | +84 | 84 |
| 40. | Difluoromethane (HFC–32) | 0 | +750 | 750 |
| 41. | Hydrofluosilicic Acid (20%) | 0 | +200 | 200 |
| 42. | R-410 blends | 0 | +500 | 500 |
| 43. | 1,1,3Trichlorotetrafluoropropane(HCHC 224ca) | 0 | +25 | 25 |
| | **Sub- Total (D)** | **12479** | **+4848** | **17327** |
| | **GRAND TOTAL(A+B+C+D)** | **131694** | **+4848** | **136542** |
| **Power Plant** | | | | |
| 44 | Gas Based COGEN | 28.5 MW | 0 | 28.5 MW |
| 45 | Coal Base COGEN | 26 MW | 0 | 26 MW |
| 46 | Gas Base CCGT | 37 MW | 0 | 37 MW |
| | **Total** | **91.5 MW** | **0** | **91.5 MW** |
| | | | | |

# PTFE by suspension and dispersion grades, including virgin or compounded shall be manufactured.

* Fluoropolymers including Fluoro Elastomers (FKM), Perfluoro Alkoxy (PFA), Polyvenylene Fluoride (PVDF), Fluorinated Ethylene Propylene (FEP).

@ All the CTC shall be used for sale,for use in approved end user applications. In case any CTC is still left, shall destroy the same in-house Thermal Oxidizer set-up or send it outside for incineration (authorized by GPCB).

$ The high pressure steam to be generated from the proposed steam boiler will be utilized for the power generation by installation of proposed one back pressure turbine of 5MW.

III. The project falls under the Category B of project activity 5(f) as per the schedule of EIA Notification 2006.

IV. PP was called for presentation in the SEAC meeting dated 16/08/2017.

V. Salient features of the project are as under:

| | |
|---|---|
| Total cost of Proposed Project (Rs. in Crores): | Existing: 2130.44<br>Proposed:100.00<br>Total: 2230.44 |
| Total Plot area ( sq. meter) | Existing: 410587.78<br>Proposed: Nil<br>Total: 410587.78 |
| Green belt area,/Tree Plantation area ( sq. meter) | approx. 27,105 |

MEMBER SECRETARY
State Level Environment
Impact Assessment Authority
(SEIAA, Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

| Sr. no. | Particulars | Details |
|---|---|---|
| A | **Water** | |
| i | Source of Water Supply (GIDC, Bore well, Surface water etc...) | GIDC |
| | Status of permission from the concern authority. | Permission for 3MGD has already been obtained from GIDC, Dahej. |
| ii | Water consumption (KL/day) | |

-

| | Existing KL/day | Proposed (Additional) KL/day | Total after Expansion KL/day | Remarks |
|---|---|---|---|---|
| (A) Domestic | 50 | +2.5 | 52.5 | |
| (B) Gardening | 83<br>*(50 fresh + 43 recycle)* | Nil | 85<br>*(50 fresh + 45 recycle)* | |
| (C) Industrial | | | | |
| Process | 4069 | +1457 | 5526 | |
| Boiler | 1359 | +500 | 1859 | |
| Cooling | 6857<br>*(5677 fresh + 1180 recycled)* | Nil | 6857<br>*(5677 fresh + 1180 recycled)* | |
| Washing | 11680 | + 1957 | 13637 | |
| Others | | | | |
| Total (A+B+C) | 11787 | + 1959.5 | 13746.5 | |

-

iii Waste water generation (KL/day)

-

| Category | Existing KL/Day | Proposed (Additional) KL/day | Total after Expansion KL/day | Remarks |
|---|---|---|---|---|
| (A) Domestic | 43 | +2 | 45 | |
| (B) Industrial | | | | |
| Process | 1560 | +285 | 1845 | |
| Boiler | 326 | +25 | 351 | |
| Cooling | 933 | Nil | 933 | R.O. Reject |
| Washing | 110 | Nil | 110 | |
| Others | | | | |
| Total Industrial waste water | 2929 | +310 | 3239 | |

-

| | | |
|---|---|---|
| iv | Treatment facility with **capacity** (ETP, CETP, MEE, STP etc). | ETP of capacity 3500 KLD with primary, secondary and tertiary treatment.<br>STP with capacity 250 KLD. |
| V | Mode of Disposal & Final meeting point | Domestic: To be treated in the existing STP, reuse of treated sewage for gardening |
| | | Industrial: To be treated in the existing ETP. Finally to GIDC pipeline for Sea disposal after achieving GPCB Norms. |
| Vi | Reuse/Recycle details (KL/day) | 1180 KL/Day of RO permeate to be reused for industrial purpose and 45 KL/Day of treated sewage to be reuse for gardening purpose. |
| B | Air (Existing and Proposed) | |
| | Flue gas emission details<br>No. of Boilers/TFH/Furnaces/DG sets etc. with capacities viz. TPH, Kcal/hr, MT/hr, KVA etc. | |
| | | |

MEMBER SECRETARY
State Level Environment
Impact Assessment Authority
(SEIAA) - Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

| Sr. No. | Type of Fuel | Existing quantity | Proposed quantity | Total quantity |
|---|---|---|---|---|
| 1. | Coal | 1008 MT/Day | + 315 MT/Day | 1323 MT/Day |
| 2. | Natural Gas | 50000 SCM/Day | Nil | 50000 SCM/Day |
| 3. | LDO | 10 KL/Day | Nil | 10 KL/Day |

| Sr. No. | Source of emission | Stack height(m) | Types of emission i.e., Air Pollutants | APCM | NAAS (National Ambient Air Quality Standards) |
|---|---|---|---|---|---|
| ❖ | *EXISTING* | | | | |
| CPP Plant | | | | | |
| 1. | Waste Heat Boiler (GT-1) | 30 | SPM | Low Nox Burner | 150 mg/Nm$^3$ 100ppm |
| 2. | Waste Heat Boiler (GT-2) | 30 | $SO_2$ | Low Nox Burner | 50ppm |
| 3. | Waste Heat Boiler (GT-3) | 30 | $NO_x$ | Low Nox Burner | |
| 4. | Gas Engine-1 (GE-1) | 30 | | Low NoxBurner | |
| 5. | Gas Engine-2 (GE-2) | 30 | | Low Nox Burner | |
| 6. | Waste Heat Recovery Boiler-A | 30 | | Low Nox Burner | |
| 7. | Waste Heat Recovery Boiler-B | 30 | | Low Nox Burner | |
| 8. | Stack attached to Boiler | 30 | | Low NoxBurner | |
| 9. | Rotary Kiln | 42 | | Low Nox Burner | |
| 10. | Rotary Kiln | 42 | | Low Nox Burner | |
| 11. | Diesel Generator | 15 | | -- | |
| PTFE Plant | | | | | |
| 12. | Steam Heater Furnace -1 PTFE-1 | 30 | SPM | Low Nox Burner | 150 mg/Nm$^3$ 100ppm 50ppm |
| 13. | Steam Heater Furnace -1 TFE-1 | 30 | $SO_2$ $NO_x$ | Low Nox Burner | |
| 14. | Steam Heater Furnace -2 TFE-2 | 30 | | Low Nox Burner | |
| 15. | Steam Heater Furnace -2 PTFE-1 | 30 | | Low Nox Burner | |
| 16. | Steam Heater Furnace –A | 30 | | Low NOx Burner | |
| 17. | Steam Heater Furnace -B | 30 | | Low NOx Burner | |
| Coal Based Power Plant | | | | | |
| 18. | Stack attached Boiler ESP | 71 | | ESP | |
| 19. | Diesel Generator | 15 | SPM | ---- | 150 mg/Nm$^3$ 100 ppm 50 ppm |
| 20. | Thermal Oxidizer | 30 | $SO_2$ | Wet + Alkali Scrubber | |
| 21. | AFBC Boiler (90 TPH coal based) | 70 | $NO_x$ | ESP | |
| 22. | D.G.Set – 1010 KVA | 11 | | -- | |
| 23. | D.G.Set – 1010 KVA | 11 | | -- | |
| 24. | D.G.Set – 1010 KVA | 11 | | -- | |
| 25. | D.G.Set – 500 KVA | 11 | | -- | |
| 26. | D.G.Set – 500 KVA | 11 | | -- | |
| 27. | Crusher House Dust Collector | 30 | | Bag Filter | |
| 28. | Bunker House Dust Collector | 30 | | Bag Filter | |
| 29. | Bunker House Dust Collector-New Coal Boiler | 30 | | Bag Filter | |
| Chlor-Alkali Plant | | | | | |
| 30. | Caustic Soda Flaker | 30 | $NO_x$ | ----- | 50 ppm |

MEMBER SECRETARY
State Level Environment
Impact Assessment Authority
(SEIAA - Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhavan"
Sector-10-A, Gandhinagar-10

| | | | | | |
|---|---|---|---|---|---|
| ❖ | *PROPOSE ADDITIONAL* | | | | |
| 31. | Steam Boiler-60 TPH | 62 | SPM<br>$SO_2$<br>$NO_X$ | ESP | 150 $mg/Nm^3$<br>100 ppm<br>50 ppm |

ii Process gas i.e. Type of pollutant gases ($SO_2$, HCl, $NH_3$, $Cl_2$, $NO_x$ etc.) (Existing and Proposed)

| Sr. No. | Source emission | Type of emission | Stack Height (m) | APCM | Permissible Limits |
|---|---|---|---|---|---|
| PTFE PLANT | | | | | |
| 1 | HCl Scrubber System | Chlorine<br>HCl | 21 | Ventury Scrubber | 15 $mg/Nm^3$<br>35 $mg/Nm^3$ |
| 2 | PTFE Reactor- Nitrogen Purging | NOx | 20 | -- | 25 $mg/Nm^3$ |
| 3 | Absorption Tower (4F MSU) | HF | 45 | -- | 06 $mg/Nm^3$ |
| 4 | HCl Waste Gas Scrubber | HCl | 34 | Ventury Scrubber | 35 $mg/Nm^3$ |
| 5 | Induced Draft Fan C-752 A/B | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 6 | Induced Draft Fan C-752 A/B | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 7 | Induced Draft Fan C-753 A/B | PM | 15 | Bag Filter | 150 $mg/Nm^3$ |
| 8 | HCl Scrubber System TFE Plant | Chlorine<br>HCl | 12 | Scrubber | 15 $mg/Nm^3$<br>35 $mg/Nm^3$ |
| 9 | PTFE Reactor- Nitrogen Purging | NOx | 20 | -- | 25 $mg/Nm^3$ |
| 10 | PTFE Reactor- Nitrogen Purging | NOx | 20 | -- | 25 $mg/Nm^3$ |
| 11 | Absorption Tower (4F MSU) | HF | 40 | -- | 06 $mg/Nm^3$ |
| 12 | HCl Waste gas scrubber (CMS) | HCl | 34 | VenturyScrubber | 35 $mg/Nm^3$ |
| 13 | Induced Draft Fan A/B | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 14 | Emergence Thermal Oxidation | PM<br>HCl<br>$SO_2$<br>CO | 12 | Ventury Scrubber + Water Scrubber | 150 $mg/Nm^3$<br>35 $mg/Nm^3$<br>40 $mg/Nm^3$<br>150 $mg/Nm^3$ |
| 15 | HCl Waste Gas Scrubber (CMS-2) | HCl | 34 | Ventury Scrubber | 35 $mg/Nm^3$ |
| 16 | Induced Draft Fan | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 17 | Induced Draft Fan | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 18 | Induced Draft Fan | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 19 | Induced Draft Fan | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 20 | Induced Draft Fan (x) | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 21 | Induced Draft Fan (y) | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 22 | Induced Draft Fan (z) | PM | 15 | Cyclone Separator | 150 $mg/Nm^3$ |
| 23 | Tail Gas Scrubber | $SO_2$<br>HF | 30 | Wet Alkali Scrubber | 40 $mg/Nm^3$<br>06 $mg/Nm^3$ |
| 24 | Back End Scrubber System (For emergency) | PM | 15 | Ventury Scrubber | 150 $mg/Nm^3$ |
| 25 | HCl Scrubber System | HCl | 23 | Ventury Scrubber | 35 $mg/Nm^3$ |
| 26 | HCl Waste Gas Scrubber | HCl | 35 | VenturyScrubber | 35 $mg/Nm^3$ |
| 27 | PTFE Nitrogen Purging Reactor | NOx | 20 | -- | 25 $mg/Nm^3$ |

MEMBER SECRETARY
State Level Environment Impact Assessment Authority
(SEIAA) Gujarat
Gujarat Pollution Control Board
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

| | | | | | |
|---|---|---|---|---|---|
| CHLOR ALKALI PLANT | | | | | |
| 28 | Caustic Chlorine Plant+Hypo Unit | Chlorine<br>HCl | 21 | Ventury Scrubber | 15 mg/Nm$^3$<br>35 mg/Nm$^3$ |
| 29 | HCl Scrubber System | Chlorine<br>HCl | 21 | VenturyScrubber | 15 mg/Nm$^3$<br>35 mg/Nm$^3$ |
| 30 | HCl Scrubber System | Chlorine<br>HCl | 21 | Ventury Scrubber | 15 mg/Nm$^3$<br>35 mg/Nm$^3$ |
| 31 | HCl Scrubber System | HCl | 21 | Ventury Scrubber | 35 mg/Nm$^3$ |
| Other | | | | | |
| 32 | Reaction Vessel | HCl<br>Chlorine<br>SPM<br>SOx<br>NOx | | | 35 mg/Nm$^3$<br>15 mg/Nm$^3$<br>150 mg/Nm$^3$<br>40 mg/Nm$^3$<br>25 mg/Nm$^3$ |
| 33 | Scrubber System (Additional for emergency purpose) | Chlorine<br>HCl<br>SPM<br>SOx<br>NOx | 21 | Ventury Scrubber + Water Scrubber | 15 mg/Nm$^3$<br>35 mg/Nm$^3$<br>150 mg/Nm$^3$<br>40 mg/Nm$^3$<br>25 mg/Nm$^3$ |
| 34 | Dust Collector Attached to the Spray Dryer | SPM<br>SOx<br>NOx | 21 | Dust Collectors | 150 mg/Nm$^3$<br>40 mg/Nm$^3$<br>25 mg/Nm$^3$ |
| 35 | Dust Collection in Spar Drying System | PM | 30 | Dust Collectors | 150 mg/Nm$^3$ |
| 36 | Dust Collection System Above Spar Silo | PM | 30 | Dust Collectors | 150 mg/Nm$^3$ |
| 37 | Gypsum Scrubber | PM | 20 | Water Scrubber | 150 mg/Nm$^3$ |
| 38 | Scrubber System Central | HCl<br>HF | 30 | Wet Alkali Scrubber | 35 mg/Nm$^3$<br>06 mg/Nm$^3$ |
| 39 | Scrubber System Central | HCl<br>HF | 30 | Wet Alkali Scrubber | 35 mg/Nm$^3$<br>06 mg/Nm$^3$ |
| 40 | Tail Gas scrubber | SOx<br>HF | 30 | Wet Alkali Scrubber | 40 mg/Nm$^3$<br>06mg/Nm$^3$ |

v Fugitive emission details with its mitigation measures. (Existing and Proposed)

**Existing:**

- All the raw materials are brought in a covered vehicle, loading and unloading in done is separate cover area to avoid the fugitive emission.
- Airborne dusts are controlled either by spraying water or providing enclosures.
- Adequate ventilation is provided.
- Regular maintenance of valves, pumps and other equipment are done to prevent leakages and thus minimizing the fugitive emissions of VOCs.
- Breather valves are provided to the solvent tanks and to eliminate chances of leakages from glands of pumps, mechanical seal are provided at all solvent pumps.
- Regular water sprinkling is done so as to suppress the coal dust in coal storage yard.
- Adequate measures are provided to control the fugitive emissions from the crusher house and all the transfer points of the belt conveyor.
- Adequate air pollution control system is provided near the bunker system.
- Fly ash generated from the Boiler in CCP area is conveyed pneumatically to the storage silo/s.

**Proposed:**

- Care will be taken to store construction material properly to prevent fugitive emissions, if any.
- Plantation will be done around the project area and along the roads.
- Adequate ventilation will be provided.
- Regular maintenance of valves, pumps and other equipment will be done to prevent leakages and thus minimizing the fugitive emissions of VOCs.
- Most of the proposed production will be carried out in the existing reactors whereby the process will be carried out in the closed reactors with proper maintenance of pressure and temperature.
- Raw materials loading and unloading will be done in covered area.
- All the raw materials will be pneumatically transfer to the reactor.

MEMBER SECRETARY
State Level Environment
Impact Assessment Authority
(SEIAA, Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

C Hazardous waste
(as per the Hazardous and Other Wastes (Management and Transboundary Movement) Rules 2016)

(Existing and Proposed)

| Sr. No | Type of waste | Source of generation | Cat. No. | Quantity (MT/Annum) | | | Disposal Method |
|---|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total after Expansion | |
| 1 | Used Oil | Various machineries | 5.1 | 80.4 KL | +5 KL | 85.4 KL | Collection, Storage, Transportation and Disposal by selling to Registered Refiners. |
| 2 | Empty Barrels/Discarded Carboys/ Drums /Cylinders | Unpacking of raw materials. | 33.1 | 20 | +5 | 25 | Collection, Storage, Transportation and Disposal by selling to authorized recyclers. |
| 3 | Spent Resins from DM Plant | DM water plant | 35.2 | 20.5 | +4.5 | 25 | Collection, Storage, Transportation and Disposal at TSDF site of M/s. BEIL Ankleshwar . |
| 4 | ETP Sludge | Wastewater treatment facility | 35.3 | 4560 | +2 | 4562 | Collection, Storage, Transportation and Disposal at TSDF site of M/s. BEIL Ankleshwar . |
| 5 | Brine Sludge | Manufacturing process of caustic soda and chlorine | 16.3 | 10734 | -- | 10734 | Collection, Storage, Transportation and Disposal at own SLF site located at D-2/CH-173,222, GIDC Dahej , Tal.: Vagra , Dist.: Bharuch. |
| 6 | Sludge from wet scrubber | Air pollution control equipments | 16.2 | 2 | -- | 2 | Collection, Storage, Transportation and Disposal at TSDF site of M/s. BEIL Ankleshwar. |
| 7 | Spent Catalyst | Manufacturing process | 17.2 | 25 | +4.2 | +29.2 | Collection, Storage, Transportation and Disposal at TSDF site of M/s. BEIL Ankleshwar . |
| | Process Waste/ Dist. Residue | Purification process | 36.1 | 2160 | +258 | 2418 | Collection, Storage, Transportation and incinerated as the common incineration facility developed by M/s. BEIL Ankleshwar . |
| 9 | PTFE Residue | Manufacturing | 1.4 | 123 | +66 | 189 | Collection, Storage, Transportation |

MEMBER SECRETARY
State Level Environment Impact Assessment Authority
(SEIAA Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhavan"
Sector-10-A, Gandhinagar-10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | process | | | | | and Disposal of M/s. BEIL Ankleshwar . |
| 10 | Insulation Waste | Insulation of pipes | 33.1 | 120 | +30 | 150 | Collection, Storage, Transportation and Disposal at TSDF site of M/s. BEIL Ankleshwar . |
| 11 | Spent Solvent | Manufacturing process due to use of solvent | 20.2 | -- | +1.5 | 1.5 | Collection, Storage, Transportation and incinerated as the common incineration facility developed by M/s. BEIL Ankleshwar. |
| 12 | Fly Ash | Air pollution control equipments. | -- | 60-65 | +30 | 90-95 | Collection, Storage, Transportation and Disposal by selling to authorized end-user for Brick Manufacturing or at TSDF site of M/s. BEIL Ankleshwar. |

Quantity of discarded containers must be in **MT/Annum.**

| | | |
|---|---|---|
| ii | Membership details of **CETP, TSDF, CHWIF, Common MEE** etc. | Unit is a member of<br>(1) TSDF of M/s. BEIL vide membership ID: Oth/083.<br><br>(2) CHWIF of M/s. BEIL vide membership ID: CI/BD/016 |
| ii | Details of Non-Hazardous waste & its disposal (MSW and others) | Fly –Ash is collected, stored, transported and disposed by selling to authorized end-user for Brick Manufacturing or at TSDF site of M/s. BEIL Ankleshwar. |
| D | **Spent Solvent management** | |
| i | Spent Recovery details | After adequate collection, storage of spent solvent, it is being sent to CHWIF of BEIL for further treatment and incineration. |
| ii | VOC emission sources and its mitigation measures | Source of VOC emission are attached to Thermal Oxidizer. |

VI. Technical presentation was made by the project proponent. While discussing about the status of compliance of existing project, PP informed that they are regularly submitting half yearly return to the concern authority. Committee noted that the water consumption and waste water generation is very large and hence, suggested to optimize the water consumption and to reuse/recycle waste water to the maximum extent. Committee emphasized on compliance of the ODS (Ozone Depleting Substances) Rules, continuous monitoring of process & flue gaseous emission as well as waste water discharge, safety aspects, CSR, Local employment etc. Project proponent informed that they will cover all the issues in the EIA report. Project proponent has also proposed to install one Steam Boiler (60 TPH capacity) and high pressure steam generated from Boiler will be used for power generation by installation of one back pressure turbine (5 MW) which will be used for captive consumption.

VII. Considering the above project details, after detailed discussion, the terms of reference (ToR) were prescribed as below and as per Annexure-I for the EIA study to be done covering 10 Km radial distance from the project boundary.

1. Certified Compliance Report (CCR) from the concern authority as per the MoEFCC's Circular no. J-11011/618/2010-IA(II)(I) dated 30/05/2012 and Circullar no. J-11013/6/2010-IA-II [illegible] 07/09/2017
2. Compliance of ODS (Ozone Depleting Substances) Rules 2000 and its amendments time to time.
3. Necessary Permissions from the Ozone Cell, MoEFCC, New Delhi as per the ODS Rules 2000.

MEMBER SECRETARY
State Level Environment Impact Assessment Authority (SEIAA Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhavan"
Sector-10-A, Gandhinagar-10

4. Provision of CEMS [Continuous Emission Monitoring System] for process gas, flue gas and waste water management.
5. Optimization of water consumption and action plan for maximum reuse/recycle of waste water and minimum discharge of waste water.
6. Permission letter from GIDC authority for discharge of additional waste water quantity to deep Sea through GIDC drainage line.
7. Provide the full details of chemicals which fall under the GHG (Green House Gases) at any stage of production.
8. Provide the quantity and details of escape of halones from the existing and proposed project in to environment. Provide the brief details about each and every chemicals and its impact pertains to GHG.
9. Explain about the heavy metals in the waste water and its specific treatment. What is the mechanism/technology in ETP to recover the heavy metals? Provide brief details of process/segment/treatment to recover it and also for all the heavy metals.
10. Technical details about the treatment to eliminate the fluoride content from effluent.
11. Worst case scenario for waste water generation along with qualitative & quantitative analysis for each product shall be submitted. Give stream wise quality and quantity with their break up as per proposed segregation scheme.
12. Source of each process gaseous emission (Product name and stage/name of the process), its quantification, mass balance, APCM and management of scrubbing media. Technical specifications of all the APCM, details of stack height and diameter etc.

VIII. The above mentioned project specific TORs in addition to TOR recommended by SEAC, Gujarat vide letter dated 21/09/2017 and the model ToRs available in the MoEFCC's sector specific EIA Manual for 'Synthetic Organic Chemical Industry' shall be considered as generic TORs for preparation of the EIA report in addition to all the relevant information as per the generic structure of EIA given in Appendix III in the EIA Notification, 2006.

IX. The project proponent shall have to apply for Environmental clearance through online portal http://environmentclearance.nic.in// along with final EIA report.

X. **Validity of ToR:**

- The ToRs prescribed for the project will be valid for a period of three years for submission of EIA & EMP report. ToR will lapse after three years from date of issue.
- The period of validity could be extended for a maximum period of one year provided an application is made by the applicant to the Regulatory Authority, at least three months before the expiry of valid period together with an updated Form-I, based on proper justification and also recommendation of the SEAC.

MEMBER SECRETARY
State Level Environment
Impact Assessment Authority
(SEIAA-Gujarat)
Gujarat Pollution Control Board,
"Paryavaran Bhawan"
Sector-10-A, Gandhinagar-10

considered as generic TORs for preparation of the EIA report in addition to all the relevant information as per the generic structure of EIA given in Appendix III in the EIA Notification, 2006.The project proponent shall have to apply for Environmental clearance through online portal http://environmentclearance.nic.in/along with final EIA report.

Annexure –I

1. A tabular chart with index for point-wise compliance of below mentioned TORs.
2. Executive summary of the project – giving a prima facie idea of the objectives of the proposal, use of resources, justification, etc. In addition, it should provide a compilation of EIA report, including EMP and the post-project monitoring plan in brief.
3. Justification for selecting the proposed product and unit size.
4. Land requirement for the project including its break up for various purposes, its availability and optimization.
5. Land possession documents. Copy of NA order showing permission to use the project land for industrial purpose. If located in GIDC, copy of plot holding certificate obtained from GIDC Authority.
6. Location of the project site and nearest habitats with distances from the project site to be demarcated on a toposheet (1: 50000 scale).
7. Topography details of the project area.
8. Geological features and geo-hydrological status of the study area.
9. In case of project located outside notified area: Legal Undertaking stating that unit is complying the three conditions [i.e. water consumption less than 25 $M^3$/day; Fuel consumption less than 25 TPD; and not covered in the category of MAH units as per the Management, Storage, Import of Hazardous Chemical Rules (MSIHC Rules), 1989] as per the amendment to EIA Notification, 2006 vide SO 1599 (E) dated 25/06/2014.
10. Present land use pattern of the study area shall be given based on satellite imagery.
11. Layout plan of the factory premises clearly demarcating various units within the plant. Provision of separate entry & exit and adequate margin all round the periphery for unobstructed easy movement of the emergency vehicle / fire tenders without reversing back. Mark the same in the plant layout.
12. Technical details of the plant/s along with details on best available technologies (BAT), proposed technology and reasons for selecting the same.
13. Product spectrum (Proposed products along with production Capacity) and processes.
14. Chemical name of each proposed product to be manufactured. Details on end use of each product. (Provide CAS number of all the products & raw materials. In case of Dyes, CI number).
15. Details on raw materials, source and storage within the premises.

16. Details of complete manufacturing process / operations of each product along with chemical reactions, process flow diagram describing each unit processes and unit operations along with material balance, consumption of raw materials etc.
17. Details on strategy for the implementation of cleaner production activities.
18. Assessment of source of the water supply with adequacy of the same to meet with the requirements for the project. Permission obtained from the concern authority for supply of raw water.
19. Undertaking stating that no bore well shall be dug within the premises (If project is located within the Industrial estate).
20. Details on water balance including quantity of effluent generated, recycled & reused. Details of methods to be adopted for the water conservation.
21. Efforts to minimize effluent discharge and to maintain quality of receiving water body.
22. Explore the possibilities for Zero Liquid Discharge (ZLD) option for the proposed project.
23. Segregation of waste streams, characterization and quality with specific treatment and disposal of each stream including action plan for maximum recycle of treated waste water and minimum discharge for effluent.
24. Capacity of ETP in KL/day. Details of ETP including dimensions of each unit along with schematic flow diagram. Inlet, transitional and treated effluent qualities with specific efficiency of each treatment unit in reduction in respect of all concerned/regulated environmental parameters. Inlet effluent quality should be based on worst case scenario considering production of most polluting products that can be manufactured in the plant concurrently.
25. In case of discharge into GIDC drainage / Pipeline:
    I. Copy of permission letter with quantity (KL/day) from the concern authority of drainage network / pipeline with confirmation for spare capacity available to take additional effluent.
    II. Characteristics of the combined effluent and treated water to be sent to Common pipeline with reference to the MoEFCC/CPCB/GPCB discharge norms.
    III. Provision for Continuous Monitoring System for waste water discharge.
26. In case of waste water sent to Common Facilities (CF) like CETP, MEE, Spray Dryer etc.
    a. Details of Common facilities including (1) Total capacity of the CF (2) Copy of CC&A of the CF. (3) Actual load at present (Qualitative and Quantitative – KL per day) (4) Booked quantity & Spare capacity of CF (5) Copies of XGN generated Inspection reports with analysis reports of the water/Air/Hazardous samples collected by GPCB (Last 2 year). Copies of instructions issued by GPCB in last 2 year and point wise compliance thereof. (6) Copies of Show- cause notices, closure notices etc. served by the GPCB and its compliance (6) Recommendations and

suggestions of the last two Environment Audit reports of CETP and its compliance report. (7) Common Facility Up gradation scheme, if any.

b. Status of compliance to the 18(1) (b) direction issued by the CPCB with respect to CETP compliance & CEPI area action plan along with relevant supportive document.
c. Give status of compliance of Environmental norms of existing Common Infrastructure i.e. CETP, MEE & Spray Dryer (Whichever is applicable) in which you are a member.
d. Submit adequacy of Common Infrastructure i.e. CETP, MEE & Spray Dryer for additional load (Whichever is applicable) along with written confirmation/membership certificate mentioning the same (Total consented quantity, total quantity booked so far, quantity booked for the unit, spare quantity available).

27. <u>In case of Zero Liquid Discharge (ZLD) :</u>
    I. Action plan for 'Zero' discharge of effluent shall be included. Notarized undertaking for assuring that underground drainage connection will not be taken in the unit and there shall be no effluent discharge outside the plant premises.
    II. Economical and technical viability of the effluent treatment system to achieve Zero Liquid Discharge (ZLD).
    III. Certification of adequacy of proposed ZLD scheme through credible institutes of National repute.
    IV. To estimate & monitor ground water quality & its contamination status, piezometer wells, one on up gradient of the groundwater flow and other three on the down gradient side of the ground water flow of the proposed project at different depth based on available ground water depth shall be established and all the parameters mentioned in IS 10:500 for potable water standard shall be monitored.
28. <u>In case of in-house MEE/Spray dryer for waste water treatment:</u> Capacity of MEE/Spray dryer in KL/hr. Technical details of MEE including evaporation capacity, steam required for evaporation, adequacy of the proposed boiler to supply steam for evaporation in addition to the steam required for the process etc. Techno-economical viability of the evaporation system. Control measures proposed for the evaporation system in order to avoid/reduce gaseous emission/VOC from evaporation of industrial effluent containing solvents & other chemicals.
29. Technical details of ATFD/Crystallizer/ spray Dryer, RO/NF system etc. (If any).
30. Undertaking stating that a separate electric meter will be provided for the waste water treatment system viz. ETP, RO, MEE, Spray dryer etc. (Whichever is applicable)

31. Economical and technical viability of the effluent treatment system.
32. Plans formanagement, collection and disposal of waste streams tobe generated from spillage, leakages, vessel washing, used container washing etc. Measures proposed for preventing effluent discharge during unforeseen circumstances.
33. Action plan for reuse of liquid waste streams like Spent acids, Poly Aluminium Chloride etc. within premises to convert into valuable products instead of sending outside to actual end-users.
34. Adequacy of the proposed EMS with respect to the pollution load envisaged in terms of Air, Water and hazardous waste.
35. One season Site-specific micro-meteorological data using temperature, relative humidity, hourly wind speed and directionand rainfall should be incorporated.
36. Anticipated environmental impacts due to the proposed project/production may be evaluated for significance and based on corresponding likely impacts VECs (Valued Environmental Components) may be identified. Baseline studies may be conducted within the study area for all the concerned/identified VECs and likely impacts will have to be assessed for their magnitude in order to identify mitigation measures.
37. One complete season base line ambient air quality data (except monsoon season) to be given along with the dates of monitoring. The parameters to be covered shall be in accordance with the revised National Ambient Air Quality Standards (NAAQS) as well as project specific parameters like NH3, HCl, CL2, HBr, VOC etc. Locations of the monitoring stations should be so decided so as to take into consideration the pre-dominant downwind direction, population zone and sensitive receptors. There should be at least one monitoring station in the upwind direction. There should be at least one monitoring station in the pre dominant downwind direction at a location where maximum ground level concentration is likely to occur.
38. Modeling indicating the likely impact on ambient air quality due to proposed activities. The details of model used and input parameters used for modeling should be provided. The air quality contours may be shown on location map clearly indicating the location of sensitive receptors, if any, and the habitation. The wind rose showing pre-dominant wind direction should also be indicated on the map. Impact due to vehicular movement shall also be included into the prediction using suitable model. Results of Air dispersion modeling should be superimposed on satellite Image / geographical area map.
39. Base linestatus of the noise environment, impact of noise on present environment dueto the project and proposed measures for noise reduction including engineering controls.
40. Specific details of
    a) Process gas emission from each unit process with its quantification.
    b) Air pollution Control Measures (APCM) proposed for process gas emission.

Adequacy of the air pollution control measures (APCM) for process gas emission measures to achieve the GPCB norms.

c) Details of the utilities required.
d) Type and quantity (MT/hr& MT/Day) of fuel to be used for each utility.
e) Flue gas emission rate emission from each utility.
f) Air Pollution Control Measures (APCM) proposed to each of the utility along with its adequacy
g) List the project specific sources of fugitive emission along with its quantification and proposed measures to control it.
h) Details on tail gas treatment.(If any)

41. Provision of CEMS (Continuous Emission Monitoring system).
42. Action plan for odour control to be submitted.
43. Management plan for hazardous/Solid waste including storage, handling, utilization and safe disposal as per the Hazardous and Other Wastes (Management and Transboundary Movement) Rules 2016. CPCB guidelines in respect of specific treatment, such as solar evaporation, incineration, etc., need to be followed.
44. How the manual handling of the hazardous wastes will be minimized? Methodology of de-contamination and disposal of discarded containers and its record keeping.
45. Management of by-products which fall under the purview of the Hazardous and Other Wastes (Management and Transboundary Movement) Rules 2016 as per the said rules and necessary permissions from the concern authority.
46. Membership of Common Environmental Infrastructure like TSDF, Common Incineration Facility (CHWIF), MEE, Spray dryer etc.
47. Name and quantity of each type of solvents to be used for proposed production. Details of in-house solvent recovery system including mass balance, solvent loss, recovery efficiency (% recovery), feasibility of reusing the recovered solvents etc. for each type of solvent.
48. Appropriate monitoring network has to be designed and proposed, to assess the possible residual impacts on VECs.
49. A detailed EMP including the protection and mitigation measures for impact on human health and environment as well as detailed monitoring plan and environmental management cell proposed for implementation and monitoring of EMP. The EMP should also include the concept of waste-minimization, recycle/reuse/recover techniques, energy conservation, and natural resource conservation. Total capital cost and recurring cost/annum earmarked for environment pollution control measures.
50. Details of in-house monitoring capabilities and the recognized agencies if proposed for conducting monitoring.

51. Permission from PESO, Nagpur for storage of solvents, other toxic chemicals, if any.
52. Occupational health impacts on the workers and mitigation measures proposed to avoid the human health hazards along with the personal protective equipment to be provided. Provision of industrial hygienist and monitoring of the occupational injury to workers as well as impact on the workers. Plan for periodic medical checkup of the workers exposed. Details of work place ambient air quality monitoring plan as per Gujarat Factories Rules.
53. Details on volatile organic compounds (VOCs) from the plant operations and occupational safety and health protection measures. Proposal for Leak Detection and Repair (LDAR) program as per the CPCB guidelines.
54. Risk assessment including prediction of the worst-case scenario and maximum credible accident scenarios should be carried out. The worst-case scenario should take into account the maximum inventory of storage at site at any point of time. The risk contours should be plotted on the plant layout map clearly showing which of the facilities would be affected in case of an accident taking place. Based on the same, proposed safeguard measures including On-Site / Off-Site Emergency Plan should be provided.
55. MSDS of all the products and raw materials.
56. Details of hazardous characteristics and toxicity of raw materials and products to be handled and the control measures proposed to ensuresafety and avoid the human health impacts. This shall include the details of Antidotes also.
57. Details of quantity of each hazardous chemical (including solvents) tobe stored, Material of Construction (MoC) of major hazardous chemical storage tanks, dyke details, threshold storage quantity asper schedules of the Manufacture, Storage &Import of Hazardous Chemicals Rules of major hazardous chemicals, size of the biggest storage tank to be provided for each raw material & product etc. How the manual handling of the hazardous chemicals will be minimized?
58. Details of the separate isolated storage area for flammable chemicals. Details of flame proof electrical fittings, DCP extinguishers and other safety measures proposed. Detailed fire controlplanfor flammable substances and processes showing hydrant pipeline network, provision of DG Sets, fire pumps, jockey pump, toxic gas detectors etc.
59. Submit checklist in the form of Do's & Don'ts of preventive maintenance, strengthening of HSE, manufacturing utility staff for safety related measures.
60. Specify safety precautions to be taken for Chemical storage, process, handling & transportation hazard.
61. Details on workers training before engaging work, periodical, in-house, outside etc.
62. Details on various SOP to be prepared.
63. Details on safety audit to be carried out and their compliance status.
64. Specific safety measures to be taken for general Public living in the vicinity.

65. Details on hazard identification i.e. HAZOP, HAZAN, Fault tree analysis, Event tree analysis, Checklist, Audit etc. to be adopted for the safety operation of the plant.
66. Detection and monitoring of VOC's / gases.
67. Detailed five year greenbelt development program including annual budget, planning schedule, species, width of plantations, number of trees to be planted, area under green belt development [with map], budgetary outlay etc. along with commitment of the management to carry out the tree plantation activities outside the premises at appropriate places in the nearby areas and elsewhere.
68. Action plan for the greenbelt development – species, width of plantations, planning schedule, etc., in accordance to CPCB published guidelines.
69. Detailed socio-economic development measures including communitywelfare program most useful in the projectareafor the overallimprovement of the environment. Submit a detailed plan for social corporate responsibilities, with appropriate budgetary provisions for the next five years and activities proposed to be carried out; specific to the current demographic status of the area.
70. (a) Does the company have a well laid down Environment Policy approved by its Board of Directors? If so, it may be detailed in the EIA report. (b). Does the Environment Policy prescribe for standard operating process / procedures to bring into focus any infringement / deviation / violation of the environmental or forest norms / conditions ? If so, it may be detailed in the EIA.
71. What is the hierarchical system or administrative order of the company to deal with the environmental issues and for ensuring compliance with the EC conditions. Details of this system may be given.
72. Does the company have a system of reporting of non compliances / violations of environmental norms to the Board of Directors of the company and / or shareholders or stakeholders at large? This reporting mechanism should be detailed in the EIA Report.
73. Phase wise projectimplementationschedule with bar chart and time frame, in terms ofsite development, infrastructure provision, EMS implementation etc.
74. Certificate of accreditation issued by the NABET, QCI to the environmental consultant should be incorporated in the EIA Report.
75. An undertaking by the Project Proponent on the ownership of the EIA report as per the MoEF&CC OM dated 05/10/2011 and an undertaking by the Consultant regarding the prescribed TORs have been complied with and the data submitted is factually correct as per the MoEF&CC OM dated 04/08/2009.
76. All documents to be properly referenced with index and continuous page numbering.
77. Where data are presented in the Report especially in Tables, the period in which the data were collected and the sources should be indicated.

78. Project Proponent shall enclose all the analysis/testing reports of water, air, soil, noise etc. using the MoEF&CC/NABL accredited laboratories. All the original analysis/testing reports should be available during appraisal of the Project.

79. In case of Expansion of the project
    a. Need for the proposed expansion should be justified in detail.
    b. Adequacy of existing EMS (Environmental Management System).
    c. Explore the possibility to achieve Zero Liquid Discharge (ZLD) for existing as well as proposed activity.
    d. Records of any legalbreach of Environmental laws i.e. details of show- cause notices, closure notices etc. served by the GPCB to the existing unit in last five years and actions taken then after for prevention of pollution.
    e. Copies of Environmental Clearances obtained for the existing plant, its point wise compliance report.
    f. Environmental audit reports for last 3 years and compliance of its recommendations/Suggestions. (Include latest audit report and its compliance.)
    g. Copy of Consent to Operate (CC&A) obtained along with point wise compliance status of all the conditions stipulated therein.
    h. Compliance of MoEFCC circulars vide No: J-11011/618/2010-IAII (I) dated 30/05/2012 and J-11013/41/2006-IA-II(I) dated 20/10/2009.
    i. Copies of XGN generated Inspection reports with analysis reports of the water/Air/Hazardous samples collected by GPCB (Last 2 year). Copies of instructions issued by GPCB in last 2 year and point wise compliance thereof.

80. In case of project is located in Ankleshwar-Panoli, Vatva-Narol&Vapi GIDC.
    (A) Compliance of MOEFCC's OM no. J-11013/5/2010-IA.II (I) dated 25/11/2016 regarding lifting of moratorium on the consideration of projects for environmental clearance.
    (B) Compliance of direction under section 18 (1) (b) of the Water (Prevention and Control of Pollution) act, 1974 issued by CPCB dated 31/03/2016 regarding compliance of CETP.
        a) Action initiated by GPCB, if any, against proposed unit regarding non-compliance of prescribed standards under the various environmental laws.
        b) Performance of CETP with respect to current hydraulic load & prescribed standards with No Objection Certificate of CETP regarding incorporation of the proposed unit for acceptance of waste water.
        c) Performance of TSDF site with respect to current load & prescribed standards with No Objection Certificate of TSDF site regarding incorporation of the proposed unit for acceptance of hazardous waste to the common infrastructure.
        d) Copies of quarterly action report taken for the above points submitted to the CPCB.
        e) Report of GPCB which have conducted monitoring as per the said direction by

# Compliance of TOR

# Compliance of Terms of Reference (TOR)

Clarifications, information and data as required in Terms of Reference (TOR) issued by SEIAA, Gujarat vide their letter no.: **SEIAA/GUJ/TRO/5(f)/2025/2018, dated: 28/02/2018**. A tabular chart with index for point wise compliance is as given below:

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| **Generic TOR** | | | |
| 1. | Certified Compliance Report (CCR) from the concern authority as per the MoEF&CC's Circular No.J-11011/ 618/ 2010-IA(II)(I) dated 30/ 05/ 2012 and Circular No. J-11013/ 6/ 2010-IA-II(Part) vide dated 07/ 09/ 2017-210. | A detail regarding certified compliance report is attached as **Annexure-25.** | --- |
| 2. | Compliance of ODS (Ozone Depleting Substances) Rules 2000 and its amendments time to time. | Compliance of ODS Rules 2000 and its amendments is attached as **Annexure-17.** | --- |
| 3. | Necessary Permissions from the Ozone Cell, MoEF& CC, New Delhi as per the ODS Rules 2000. | Necessary Permissions from the Ozone Cell, MoEF & CC New Delhi is attached as **Annexure-16.** | --- |
| 4. | Provision of CEMS [Continuous Emission Monitoring System] for process gas, flue gas and waste water management. | We have already provided continuous Emission Monitoring Systems. Photographs of the same are attached as **Annexure-18.** | --- |
| 5. | Optimization of water consumption and action plan for maximum reuse/ recycle of waste water and minimum discharge of waste water. | Approximately **1180 KL/Day** of RO permeate is/ will be reused for the industrial purpose and **45KL/Day** of treated sewage is/ will be reused for Gardening purpose whereas **20KL/Day** of treated effluent is/ will be reused for Coal dust suppression and remaining will be discharge to GIDC u/ g drainage network. Moreover, we are exploring the possibilities of reusing more of | --- |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | | the treated effluent by installing RO system so as to decrease the discharge of effluent in the GIDC drainage. | |
| 6. | Permission letter from GIDC authority for discharge of additional waste water quantity to deep Sea through GIDC drainage line | An application for permission of discharging additional water in GIDC drainage line was made date: 24/ 10/ 2017 and the same is attached as **Annexure-2.4** | --- |
| 7. | Provide the full details of chemicals which fall under the GHG (Green House Gases) at any stage of production. | Out of proposed products only Difluoromethane (HFC-32) falls under Green House Gas. | --- |
| 8. | Provide the quantity and details of escape of halones from the existing and proposed project in to environment. Provide the brief details about each and every chemicals and its impact pertains to GHG. | No halones will escape from any of our existing and proposed products. Hence, this point is not applicable to us. | --- |
| 9. | Explain about the heavy metals in the waste water and its specific treatment. What is the mechanism/ technology in ETP to recover the heavy metals? Provide brief details of process/ segment/ treatment to recover it and also for all the heavy metals. | Please refer **section-2.10** of **Chapter-2** for the details of existing effluent treatment plant. | 2.40 |
| 10. | Technical details about the treatment to eliminate the fluoride content from effluent. | | |
| 11. | Worst case scenario for waste water generation along with qualitative & quantitative analysis for each product shall be submitted. Give stream wise quality and quantity with their break up as per proposed segregation scheme. | Qualitative and quantitative has for each product has been done with mass balance. Segregation of streams based on the quality is/ will be done for the adequate treatment. Details are incorporated in the EIA report. Please refer **section-2.6** and **section-2.10** of **Chapter-2.** | 2.14, 2.40 |
| 12. | Source of each process gaseous emission (Product name and stage/ name of the process), its quantification, mass balance, APCM and management of scrubbing media. Technical specifications of all the APCM, details of stack height and diameter etc. | Details of process gaseous emission and flue gas emission are given in the **Table-2.12** & **Table-2.13** of **section 2.12** and section of **Chapter-2.** | 2.58, 2.60 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| ❖ | **TOR's as per Annexure-I attached with SEAC, Gujarat.** | | |
| 1. | A tabular chart with index for point-wise compliance of below mentioned TORs. | Complied. | --- |
| 2. | Executive summary of the project – giving a prima facie idea of the objectives of the proposal, use of resources, justification, etc. In addition, it should provide a compilation of EIA report, including EMP and the post-project monitoring plan in brief. | Executive summary of the project is attached. | --- |
| 3. | Justification for selecting the proposed product and unit size. | Please refer **section-1.3** of **Chapter-1.** | 1.2 |
| 4. | Land requirement for the project including its break up for various purposes, its availability and optimization. | Please refer **section-2.3** of **Chapter-2.** | 2.5 |
| 5. | Land possession documents. Copy of NA order showing permission to use the project land for industrial purpose. If located in GIDC, copy of plot holding certificate obtained from GIDC Authority. | Plot allotment letter obtained from GIDC is attached as **Annexure-2.1.** | --- |
| 6. | Location of the project site and nearest habitats with distances from the project site to be demarcated on a toposheet (1: 50000 scale). | Please refer **Figure-2.4** of **Chapter-2.** | 2.4 |
| 7. | Topography details of the project area. | Please refer **Table-2.1** in **Section-2.2** of **Chapter-2.** | 2.5 |
| 8. | Geological features and geo-hydrological status of the study area | Please refer **section-3.4** and **section-3.5** of **Chapter-3.** | 3.11, 3.18 |
| 9. | In case of project located outside notified area: Legal Undertaking stating that unit is complying the three conditions [i.e. water consumption less than 25 $M^3$/ day; Fuel consumption less than 25 TPD; and not covered in the category of MAH units as per the Management, Storage, Import of Hazardous Chemical Rules (MSIHC Rules), 1989] as per the amendment to EIA Notification, 2006 vide SO 1599 (E) dated 25/ 06/ 2014. | Not applicable. | --- |
| 10. | Present land use pattern of the study area shall be given based on satellite imagery. | Please refer **Table-3.3** and **Figure-3.5** of **section-3.3.3** in **Chapter-3.** | 3.8, 3.11 |
| 11. | Layout plan of the factory premises clearly demarcating various units within the plant. Provision of separate entry & exit and adequate margin all round the periphery for | Layout of the factory premises with and adequate gate and margin all round the | 2.7 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | unobstructed easy movement of the emergency vehicle / fire tenders without reversing back. Mark the same in the plant layout. | periphery is shown in **Figure-2.5** of **Chapter-2.** | |
| 12. | Technical details of the plant/ s along with details on best available technologies (BAT), proposed technology and reasons for selecting the same. | Please refer **section-5.2** of **Chapter-5.** | 5.1 |
| 13. | Product spectrum (Proposed products along with production Capacity) and processes. | Please refer **Table-2.3** of **section-2.4** of **Chapter-2.** | 2.8 |
| 14. | Chemical name of each proposed product to be manufactured. Details on end use of each product. (Provide CAS number of all the products & raw materials. In case of Dyes, CI number). | | |
| 15. | Details on raw materials, source and storage within the premises. | Please refer **Table-2.4** of **section-2.5** and **Table-2.5** of **section-2.7** of **Chapter-2.** | 2.12, 2.33 |
| 16. | Details of complete manufacturing process / operations of each product along with chemical reactions, process flow diagram describing each unit processes and unit operations along with material balance, consumption of raw materials etc. | Please refer **section-2.6** of **Chapter-2** for the complete manufacturing process, chemical reaction, material balance and process flow diagram of the products. | 2.14 |
| 17. | Details on strategy for the implementation of cleaner production activities. | Please refer **section-2.18** of **Chapter-2.** | 2.70 |
| 18. | Assessment of source of the water supply with adequacy of the same to meet with the requirements for the project. Permission obtained from the concern authority for supply of raw water. | GIDC water supply is/ will meet the water requirement. Letter from GIDC for the supply of raw water is attached **Annexure-2.2** | --- |
| 19. | Undertaking stating that no bore well shall be dug within the premises (If project is located within the Industrial estate). | Please refer **Annexure-13.** | --- |
| 20. | Details on water balance including quantity of effluent generated, recycled & reused. Details of methods to be adopted for the water conservation. | Please refer **section-2.9** of **Chapter-2.** | 2.37 |
| 21. | Efforts to minimize effluent discharge and to maintain quality of receiving water body. | Approximately **1180 KL/Day** of RO permeate is/ will be reused for the industrial purpose and **45KL/Day** of treated sewage is/ will be reused for Gardening purpose whereas **20KL/Day** of treated effluent will be used for coal dust suppression. Moreover, we are | --- |
| 22. | Explore the possibilities for Zero Liquid Discharge (ZLD) option for proposed project. | | |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | | exploring the possibilities of reusing more of the treated effluent by installing RO system. | |
| 23. | Segregation of waste streams, characterization and quality with specific treatment and disposal of each stream including action plan for maximum recycle of treated waste water and minimum discharge for effluent. | Please refer **section-2.10** of **Chapter-2.** | 2.40 |
| 24. | Capacity of ETP in KL/ day. Details of ETP including dimensions of each unit along with schematic flow diagram. Inlet, transitional and treated effluent qualities with specific efficiency of each treatment unit in reduction in respect of all concerned/ regulated environmental parameters. Inlet effluent quality should be based on worst case scenario considering production of most polluting products that can be manufactured in the plant concurrently. | Capacity of existing ETP is 3500 KLD and STP is 250 KLD. Details of ETP including dimensions of each unit along with schematic flow diagram is given in **section-2.10** of **Chapter-2**, please refer the same. | 2.40 |
| 25. | <u>In case of discharge into GIDC drainage / Pipeline:</u><br>I. Copy of permission letter with quantity (KL/ day) from the concern authority of drainage network / pipeline with confirmation for spare capacity available to take additional effluent.<br>II. Characteristics of the combined effluent and treated water to be sent to Common pipeline with reference to the MoEF&CC/ CPCB/ GPCB discharge norms.<br>III. Provision of Continuous Monitoring System for waste water discharge. | (i) Letter for permission of additional effluent discharge in GIDC drainage is attached as **Annexure-2.3**<br>(ii) Stream-wise expected characteristics of the untreated and treated effluent are given in **section-2.10** of **Chapter-2.**<br>(iii) Continuous Monitoring System for wastewater discharge has been provided. Photographs of the same are attached as **Annexures-18.** | 2.40 |
| 26. | <u>In case of waste water sent to Common Facilities</u> (CF) like CETP, MEE, Spray Dryer etc. a. Details of Common facilities including (1) Total capacity of the CF (2) Copy of CC&A of the CF. (3) Actual load at present (Qualitative and Quantitative – KL per day) (4) Booked quantity & Spare capacity of CF (5) Copies of XGN generated Inspection reports with analysis reports of the water/ Air/ Hazardous samples collected by GPCB (Last 2 year). Copies of instructions issued by GPCB in last 2 year and point wise compliance thereof. (6) Copies of Show- cause notices, closure notices etc. served by the GPCB and its compliance (6) Recommendations and suggestions of | Not Applicable | |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | the last two Environment Audit reports of CETP and its compliance report. (7) Common Facility Up gradation scheme, if any.<br>b. Status of compliance to the 18(1) (b) direction issued by the CPCB with respect to CETP compliance & CEPI area action plan along with relevant supportive document.<br>c. Give status of compliance of Environmental norms of existing Common Infrastructure i.e. CETP, MEE & Spray Dryer (Whichever is applicable) in which you are a member.<br>d. Submit adequacy of Common Infrastructure i.e. CETP, MEE & Spray Dryer for additional load (Whichever is applicable) along with written confirmation/ membership certificate mentioning the same (Total consented quantity, total quantity booked so far, quantity booked for the unit, spare quantity available). | | |
| 27. | In case of Zero Liquid Discharge (ZLD) :<br>I. Action plan for 'Zero' discharge of effluent shall be included. Notarized undertaking for assuring that underground drainage connection will not be taken in the unit.<br>II. Economical and technical viability of the effluent treatment system to achieve Zero Liquid Discharge (ZLD).<br>III. Certification of adequacy of proposed ZLD scheme through credible institutes of National repute.<br>IV. To estimate & monitor ground water quality & its contamination status, piezometer wells, one on up gradient of the groundwater flow and other three on the down gradient side of the ground water flow of the proposed project at different depth based on available ground water depth shall be established and all the parameters mentioned in IS 10:500 for potable water standard shall be monitored. | Not Applicable. | |
| 28. | In case of in-house MEE for waste water treatment: Capacity of MEE in KL/ hr. Technical details of MEE including evaporation capacity, steam required for evaporation, adequacy of the proposed boiler to supply steam for evaporation in | Not Applicable | |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | addition to the steam required for the process etc. Techno-economical viability of the evaporation system. Control measures proposed for the evaporation system in order to avoid/ reduce gaseous emission/ VOC from evaporation of industrial effluent containing solvents & other chemicals. | | |
| 29. | Technical details of ATFD/ Crystallizer/ Dryer, RO/ NF system etc. (If any). | None | --- |
| 30. | Undertaking stating that a separate electric meter will be provided for the waste water treatment system viz. ETP, RO, MEE, Spray dryer etc. (Whichever is applicable) | Please refer **Annexure-13** | --- |
| 31. | Economical and technical viability of the effluent treatment system. | Please refer **section-2.10** of **Chapter-2** and **section-10.6** of **Chapter-10** | 2.40, 10.11 |
| 32. | Plans for management, collection and disposal of waste streams to be generated from spillage, leakages, vessel washing, used container washing etc. Measures proposed for preventing effluent discharge during unforeseen circumstances. | Please refer **section-2.9** and **section-2.10** of **Chapter-2** | 2.37, 2.40 |
| 33. | Action plan for reuse of waste streams like Spent acids, Poly Aluminium Chloride etc. within premises to convert into valuable products instead of sending outside to actual end-users. | As per rule (9) of Hazardous and Other Wastes(Management & Transboundary Movement) Rule 2016, approval needs to be sought from Central Pollution Control Board/ State Pollution Control Board for the utilization of Hazardous waste **(Spent Acids)** including within the premises which shall be approved on the basis of trial runs and compliance of environmental standards. For the time being we intend to collect, store and sell it to authorized end-users. | --- |
| 34. | Adequacy of the proposed EMS with respect to the pollution load envisaged in terms of Air, Water and hazardous waste. | Please refer **Annexure-29.** | --- |
| 35. | One season Site-specific micro-meteorological data using temperature, relative humidity, hourly wind speed and direction and rainfall should be incorporated. | One season site-specific meteorological data is given in **section 3.7.1** of **Chapter-3.** | 3.25 |
| 36. | Anticipated environmental impacts due to the proposed project/ production may be | The probable impacts and suggested | 4.1-4.26 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | evaluated for significance and based on corresponding likely impacts VECs (Valued Environmental Components) may be identified. Baseline studies may be conducted within the study area for all the concerned/ identified VECs and likely impacts will have to be assessed for their magnitude in order to identify mitigation measures. | mitigation measures of the same have been incorporated in the EIA report. Please refer **Chapter-4.** | |
| 37. | One complete season base line ambient air quality data (except monsoon season) to be given along with the dates of monitoring. The parameters to be covered shall be in accordance with the revised National Ambient Air Quality Standards (NAAQS) as well as project specific parameters like $NH_3$, HCl, $Cl_2$, HBr, VOC etc. Locations of the monitoring stations should be so decided so as to take into consideration the pre-dominant downwind direction, population zone and sensitive receptors. There should be at least one monitoring station in the upwind direction. There should be at least one monitoring station in the pre dominant downwind direction at a location where maximum ground level concentration is likely to occur. | Baseline Ambient Air Monitoring was carried out during the period of October-2017 to December-2017. Please refer **section-3.8** of **Chapter-3** for the details of selected sampling location and the ambient air analysis results of these locations. | 3.30 |
| 38. | Modeling indicating the likely impact on ambient air quality due to proposed activities. The details of model used and input parameters used for modeling should be provided. The air quality contours may be shown on location map clearly indicating the location of sensitive receptors, if any, and the habitation. The wind rose showing pre-dominant wind direction should also be indicated on the map. Impact due to vehicular movement shall also be included into the prediction using suitable model. Results of Air dispersion modeling should be superimposed on satellite Image / geographical area map. | Air quality modeling was carried-out and impact on air quality has been incorporated in **sub-section 4.3.1** of **Chapter-4**, please refer the same.<br>Wind rose diagram showing the pre-dominant wind direction along with the indication on map is shown in **Figure-3.16 (a), (b), (c)** and **Figure-3.17** of **Chapter-3.** | 3.26, 3.27 |
| 39. | Base line status of the noise environment, impact of noise on present environment due to the project and proposed measures for noise reduction including engineering controls. | Baseline status of the noise environment, impact of noise on present environment due to project and measures for noise reduction is incorporated in **section-3.10** of **Chapter-3.** | 3.41 |
| 40. | Specific details of<br>a) Process gas emission from each unit process with its quantification.<br>b) Air pollution Control Measures (APCM) proposed for process gas emission. | The details are incorporated in this EIA/ EMP report.<br>Please refer **section-2.11, 2.12, and 2.13** of | 2.57, 2.61 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | Adequacy of the air pollution control measures (APCM) for process gas emission measures to achieve the GPCB norms.<br>c) Details of the utilities required.<br>d) Type and quantity (MT/ hr & MT/ Day) of fuel to be used for each utility.<br>e) Flue gas emission rate emission from each utility.<br>f) Air Pollution Control Measures (APCM) proposed to each of the utility along with its adequacy.<br>g) List the project specific sources of fugitive emission along with its quantification and proposed measures to control it.<br>h) Details on tail gas treatment.(If any) | **Chapter-2.** | |
| 41. | Provision of CEMS (Continuous Emission Monitoring System) | We have already provided continuous Emission Monitoring Systems. Photographs of the same are attached as **Annexure-13.** | --- |
| 42. | Action plan for odor control to be submitted. | Please refer **section-2.15** of **Chapter-2.** | 2.64 |
| 43. | Management plan for solid/ hazardous waste including storage, handling, utilization and safe disposal as per the Hazardous and Other Wastes (Management and Transboundary Movement) Rules 2016. CPCB guidelines in respect of specific treatment, such as solar evaporation, incineration, etc., need to be followed. | Please refer **section-2.14** of **Chapter-2.** | 2.62 |
| 44. | How the manual handling of the hazardous wastes will be minimized. Methodology of de-contamination and disposal of discarded containers and its record keeping. | | |
| 45. | Management of by-products which fall under the purview of the Hazardous and Other Wastes (Management and Transboundary Movement) Rules 2016 as per the said rules and necessary permissions from the concern authority. | Not Applicable. | --- |
| 46. | Membership of Common Environmental Infrastructure like TSDF, Common Incineration Facility (CHWIF) etc. | Membership certificate of TSDF and CHWIF is attached as **Annexure-2.4(a) & 2.4(b)** | --- |
| 47. | Name and quantity of each type of solvents to be used for proposed production. Details of in-house solvent recovery system including mass balance, solvent loss, recovery efficiency (% recovery), feasibility of reusing the recovered solvents etc. for each type of solvent. | Details of the solvent used and its recovery have been incorporated in EIA report. Please refer **section-2.8** of **Chapter-2.** | 2.36 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| 48. | Appropriate monitoring network has to be designed and proposed, to assess the possible residual impacts on VECs(Valued Environmental Components) | Regular Monitoring of Environmental parameters as per **section-6.1** of **Chapter-6** is/ will be carried out to assess the possible residual impacts on VECs(Valued Environmental Components) | 6.1 |
| 49. | A detailed EMP including the protection and mitigation measures for impact on human health and environment as well as detailed monitoring plan and environmental management cell proposed for implementation and monitoring of EMP. The EMP should also include the concept of waste minimization, recycle/ reuse/ recover techniques, energy conservation, and natural resource conservation. Total capital cost and recurring cost/ annum earmarked for environment pollution control measures. | Total capital cost of approx.Rs.0.80 Crores and recurring cost of approx. Rs.5 Crores is earmarked for environment pollution control measures, A details EMP is presented in **Chapter-10.** | 10.2 |
| 50. | Details of in-house monitoring capabilities and the recognized agencies if proposed for conducting monitoring. | GFL has installed Continuous Monitoring Systems for monitoring various Environmental Parameters and GPCB approved agency is/ will be appointed for carrying-out monitoring/ sampling, analysis. | --- |
| 51. | Permission from PESO, Nagpur for storage of solvents, other toxic chemicals, if any. | Permission from PESO, Nagpur has been obtained for various chemicals. Details are given in **Annexure-19** | --- |
| 52. | Occupational health impacts on the workers and mitigation measures proposed to avoid the human health hazards along with the personal protective equipment to be provided. Provision of industrial hygienist and monitoring of the occupational injury to workers as well as impact on the workers. Plan for periodic medical checkup of the workers exposed. Details of work place ambient air quality monitoring plan as per Gujarat Factories Rules. | Details are incorporated in **subsection 3.14** and **3.15** of Risk Assessment Study attached as **Annexure-7.1.** | --- |
| 53. | Details on volatile organic compounds (VOCs) from the plant operations and occupational safety and health protection measures. Proposal for Leak Detection and | Please refer **section-2.8** of **Chapter-2.** | 2.36 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | Repair (LDAR) program as per the CPCB guidelines. | | |
| 54. | Risk assessment including prediction of the worst-case scenario and maximum credible accident scenarios should be carried out. The worst-case scenario should take into account the maximum inventory of storage at site at any point of time. The risk contours should be plotted on the plant layout map clearly showing which of the facilities would be affected in case of an accident taking place. Based on the same, proposed safeguard measures including On-Site / Off-Site Emergency Plan should be provided. | Risk assessment including probable damages due to worst case scenarios and maximum credible accident scenarios were quantified and are incorporated in this EIA/ EMP report. Please refer **section-6** of Risk Assessment Study attached as **Annexure-7.1.**<br>On-site/ Off-site Emergency plan has been prepared by GFL and copy of the same will be submitted to any authority/ person/ expert on demand. | --- |
| 55. | MSDS of all the products and raw materials. | The total number of raw materials and products are such that all the Material and Safety Data Sheet is more than 150 pages. As a matter of being environment friendly, copies of the stated MSDS have not been attached with this EIA report. Nevertheless, a copy of the same will be submitted to any authority/ person/ expert by us on demand. | --- |
| 56. | Details of hazardous characteristics and toxicity of raw materials and products to be handled and the control measures proposed to ensure safety and avoid the human health impacts. This shall include the details of Antidotes also. | Hazardous characteristics of the chemicals are given in the **subsection-3.9** of Risk Assessment Study attached as **Annexure-7.1.** | --- |
| 57. | Details of quantity of each hazardous chemical (including solvents) to be stored, Material of Construction (MoC) of major hazardous chemical storage tanks, dyke details, threshold storage quantity as per schedules of the Manufacture, Storage & Import of Hazardous Chemicals Rules of major hazardous chemicals, size of the biggest storage tank to be provided for each raw material & product etc. How the | Please refer **section 2.14** of **Chapter-2.** | 2.62 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | manual handling of the hazardous chemicals will be minimized? | | |
| 58. | Details of the separate isolated storage area for flammable chemicals. Details of flame proof electrical fittings, DCPextinguishers and other safety measures proposed. Detailed fire control plan for flammable substances and processes showing hydrant pipeline network, provision of DG Sets, fire pumps, jockey pump, toxic gas detectors etc. | Please refer **section-2.3** of **Chapter-2** for the details of separate area for Hazardous chemicals.<br>Details of fire preventive and protective systems are given in **subsection-3.13** of Risk Assessment Study given in **Annexure-7.1.** It may not be out of place to mention that fire hydrant system has been provided as per NFPA/ TAC norms. Fire hydrant layout plan is attached as **Annexure-7.2.** | 2.5 |
| 59. | Submit checklist in the form of Do's & Don'ts of preventive maintenance, strengthening of HSE, manufacturing utility staff for safety related measures. | Please refer **subsection-3.16** of Risk Assessment Study Report enclosed as Additional Study in **Annexure-7.1.** | --- |
| 60. | Specify Safety precaution to be taken for Chemical storage, process, handling & transportation hazard. | Please refer **subsection-3.10** and **subsection-3.11** of Risk Assessment Study Report enclosed as Additional Study in **Annexure-7.1.** | --- |
| 61. | Details on workers training before engaging work, periodical, in-house, outside etc. | • Periodical training program is/ will be undertaken to inform the employees about their task, associated risk, and safe working practices.<br>• Training will include(s) information on accident prevention, proper control and maintenance of equipment and safe material handling practices.<br>• To refresh the academic and skill improvement induction training and external training is/ will be provided to freshers with respect to "Industrial Safety | --- |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | | & Health Training". | |
| 62. | Details on various SOP to be prepared. | GFL has prepared various SOPs for the manufacturing of already consented products. List of the same is enclosed as **Annexure-20.** | --- |
| 63. | Details on safety audit to be carried out and their compliance status. | Regular Third party Safety Audit is carried out as per the rule 12–C, 68–O and 68-J of the Gujarat Factories Rules, 1963 and Rule 10 of the Manufacture, Storage and Import of Hazardous Chemicals Rules, 1989 and its amendments. [*Latest: October,2016*] | --- |
| 64. | Specific safety measures to be taken for general Public living in the vicinity. | It may not be out of place to mention that the unit is already located in notified GIDC Estate. GFL has installed adequate air pollution control devices, effluent treatment plant, safe handling of Hazardous Chemicals/ waste for the betterment of environment and the general Public living in the nearest village.<br>GFL has also fixed gas detector at the security gate/ main gate for localized control and alert in case of gas leakage. | --- |
| 65. | Details on hazard identification i.e. HAZOP, HAZAN, Fault tree analysis, Event tree analysis, Checklist, Audit etc. to be adopted for the safety operation of the plant. | GFL has carried out third party HAZOP study for R-225 plant to ensure the safe operation of the plant. | --- |
| 66. | Detection and monitoring of VOC's / gases. | Regular Monitoring/ sampling and analysis/ measurement of various environmental parameters is/ will be carried | 6.1 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | **Description** | **Page No.** |
| | | out as per national/ international standard methods (IS/ APHA/ validated method). Please refer **Table-6.1** of **Scetion-6.1** of **Chapter-6**. | |
| 67. | Detailed five year greenbelt development program including annual budget, planning schedule, species, width of plantations, number of trees to be planted, area under green belt development [with map], budgetary outlay etc. along with commitment of the management to carry out the tree plantation activities outside the premises at appropriate places in the nearby areas and elsewhere. | Schedule for five year green belt development program along with species, width of plantation, area under greenbelt development is given in **section-2.17** of **Chapter-2.** About **Rs.25 lakhs** will be allocated for green belt development including tree plantation at appropriate places in the nearby areas. | 2.65 |
| 68. | Action plan for the greenbelt development – species, width of plantations, planning schedule, etc., in accordance to CPCB published guidelines. | | |
| 69. | Detailed socio-economic development measures including community welfare program most useful in the project area for the overall improvement of the environment. Submit a detailed plan for social corporate responsibilities, with appropriate budgetary provisions for the next five years and activities proposed to be carried out; specific to the current demographic status of the area. | Please refer **section-2.22** of **Chaper-2** and **section-3.12** of **Chapter-3** for the details. | 2.73 |
| 70. | (a) Does the company have a well laid down Environment Policy approved by its Board of Directors? If so, it may be detailed in the EIA report. (b). Does the Environment Policy prescribe for standard operating process / procedures to bring into focus any infringement / deviation / violation of the environmental or forest norms / conditions? If so, it may be detailed in the EIA. | GFL has well laid Environmental Policy and the same is attached as **Annexure-10.1** with this EIA Report.<br>GFL is certified by Intertek for Quality Management, Environmental Management System and occupational Health and Safety Management.<br>1. ISO 9001:2008<br>2. ISO 14001:2004<br>3. ISO 18001:2007 | --- |
| 71. | What is the hierarchical system or administrative order of the company to deal with | The hierarchical system or administrative | 10.2 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | the environmental issues and for ensuring compliance with the EC conditions? Details of this system may be given. | order of the company to deal with the environmental issued and for ensuring compliance with the EC conditions is incorporated in **Figure-10.1** of **Chapter-10.** | |
| 72. | Does the company have a system of reporting of non compliances / violations of environmental norms to the Board of Directors of the company and / or shareholders or stakeholders at large?<br>This reporting mechanism should be detailed in the EIA Report. | GFL has a well structured system of reporting of non-compliance/ violations of environmental norms to the board of the directors.<br>GFL is a private Limited Company and all violations of environmental or other are to the notice of all the Private Share Holders during the Annual/ General Meeting. | --- |
| 73. | Phase wise project implementation schedule with bar chart and time frame, in terms of site development, infrastructure provision, EMS implementation etc. | Please refer **section 2.24** of **Chapter -2** | 2.74 |
| 74. | Certificate of accreditation issued by the NABET, QCI to the environmental consultant should be incorporated in the EIA Report. | NABET/ QCI accreditation certificate is attached in the EIA Report as **Annexure-12.1** | --- |
| 75. | An undertaking by the Project Proponent on the ownership of the EIA report as per the MoEF&CC O.M. dated 05/ 10/ 2011 and an undertaking by the Consultant regarding the prescribed TORs have been complied with and the data submitted is factually correct as per the MoEF&CC OM dated 04/ 08/ 2009. | An undertaking by the project proponent on the ownership of EIA Report is attached as **Annexure-14** and undertaking by consultant is attached as **Annexure-15.** | --- |
| 76. | All documents to be properly referenced with index and continuous page numbering. | Complied. | --- |
| 77. | Where data are presented in the Report especially in Tables, the period in which the data were collected and the sources should be indicated. | Complied. | --- |
| 78. | Project Proponent shall enclose all the analysis/ testing reports of water, air, soil, noise etc. using the MoEF&CC/ NABL accredited laboratories. All the original analysis/ testing reports should be available during appraisal of the Project. | Analysis/ testing results of water, air, soil, noise, etc. conducted by NABL accredited laboratory is incorporated in the Chapter-3 of the EIA report. | --- |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| 79. | In case of Expansion of the project<br>a. Need for the proposed expansion should be justified in detail.<br>b. Adequacy of existing EMS (Environmental Management System).<br>c. Explore the possibility to achieve Zero Liquid Discharge (ZLD) for existing as well as proposed activity.<br>d. Records of any legal breach of Environmental laws i.e. details of show- cause notices, closure notices etc. served by the GPCB to the existing unit in last five years and actions taken then after for prevention of pollution.<br>e. Copies of Environmental Clearances obtained for the existing plant, its point wise compliance report.<br>f. Environmental audit reports for last 3 years and compliance of its recommendations/ Suggestions. (Include latest audit report and its compliance.)<br>g. Copy of Consent to Operate (CC&A) obtained along with point wise compliance status of all the conditions stipulated therein.<br>h. Compliance of MoEFCC circulars vide No: J-11011/ 618/ 2010-IAII (I) dated 30/ 05/ 2012 and J-11013/ 41/ 2006-IA-II(I) dated 20/ 10/ 2009.<br>i. Copies of XGN generated Inspection reports with analysis reports of the water/ Air/ Hazardous samples collected by GPCB (Last 2 year). Copies of instructions issued by GPCB in last 2 year and point wise compliance thereof. | a. Justification of proposed expansion is given in **section-1.3** of **Chapter-1.**<br>b. Adequacy certificate of existing EMS is attached as **Annexure-21.**<br>c. Approximately **1180 KL/Day** of RO permeate is/ will be reused for the industrial purpose, **45KL/Day** of treated sewage is/ will be reused for Gardening purpose and **20 KL/Day** of treated effluent will be used for Coal dust suppression.<br>d. Records of Show Cause Notice and action later than after for prevention of pollution is attached as **Annexure-22.**<br>e. Copies of Environmental Clearance for the existing plant and Compliance report of Environmental Clearance as on 31st December 2017 are attached as **Annexure-23.**<br>f. As a matter of being Environment friendly copies of Environmental Audit Report is not attached with this EIA Report. Nevertheless, the same will be submitted to any authority/ person/ expert by us on demand. Compliance of recommendations/ suggestions of last three years of Environmental Audit Report is attached as **Annexure-24**<br>g. Please refer **Annexure-23.** | 1.2 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | | h. Please refer **Annexure-25.**<br>i. Copy of gpcbxgn generated inspection reports, instruction issued by GPCB during the site visit and its compliance is attached as **Annexure-26**. Table describing the details of instruction during the visit **Annexure-27**. Also, the copies of analysis report of sample collected by GPCB in last 2 years are attached as **Annexure-28.** | |
| 80. | In case the project is located in Ankleshwar-Panoli, Vatva-Narol & Vapi GIDC.<br>(A) Compliance of MOEFCC's OM no. J-11013/ 5/ 2010-IA.II (I) dated 25/ 11/ 2016 regarding lifting of moratorium on the consideration of projects for environmental clearance.<br>(B) Compliance of direction under section 18 (1) (b) of the Water (Prevention and Control of Pollution) act, 1974 issued by CPCB dated 31/ 03/ 2016 regarding compliance of CETP.<br>a). Action initiated by GPCB, if any, against proposed unit regarding non compliance of prescribed standards under the various environmental laws.<br>b). Performance of CETP with respect to current hydraulic load & prescribed standards with No Objection Certificate of CETP regarding incorporation of the proposed unit for acceptance of waste water.<br>c). Performance of TSDF site with respect to current load & prescribed standards with No Objection Certificate of TSDF site regarding incorporation of the proposed unit for acceptance of hazardous waste to the common infrastructure.<br>d). Copies of quarterly action report taken for the above points submitted to the CPCB.<br>e). Report of GPCB which have conducted monitoring as per the said direction by CPCB dated 31/ 03/ 2016. | Not Applicable | --- |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| ❖ **TORs as per MoEF's sector specific EIA manual for 'Synthetic Organic Chemical Industry'** | | | |
| | Information about the project proponent. | Information about the project proponent has been given in the EIA report. Please refer **section-1.2** of **Chapter-1** | 1.1 |
| | Importance and benefits of the project. | Please refer **section-1.3** of **Chapter-1.** | 1.2 |
| | Details w.r.t. option analysis for selection of site. | Please refer **section-1.4** of **Chapter-1.** | 1.2 |
| | Co-ordinates (lat-long) of all four corners of the site. | Please refer **Figure-2.2** of **Chapter-2** | 2.2 |
| | Photographs of the proposed plant site. | Photographs of the project site and greenbelt development within & outside the project site are shown in **Figure-2.3** of **Section-2.2** of **Chapter-2.** | 2.3 |
| | A list of major industries with name and type within study area (10km radius) shall be incorporated. | Please refer **section-2.2** of **Chapter-2.** | 2.5 |
| | Details of Drainage of the project upto 5km radius of study area. If the site is within 1 km radius of any major river, peak and lean season river discharge as well as flood occurrence frequency based on peak rainfall data of the past 30 years. Details of Flood Level of the project site and maximum Flood Level of the river shall also be provided. (Mega green field projects). | No river is located within 1km radius of the project site. Please refer **section-3.5** of **Chapter-3** for the details | 3.18 |
| | R&R details in respect of land in line with state Government policy. | Not applicable as the proposed expansion is to be carried out within the existing premises of GFL located in the notified GIDC Estate. | --- |
| | Surface water quality of nearby River (100m upstream and downstream of discharge point) and other surface drains at eight locations as per CPCB/ MoEF&CC guidelines. | Please refer **section 3.9** of **Chapter-3** for the details. | 3.37 to 3.40 |
| | Ground water monitoring at minimum at 8 locations shall be included. | | |
| | Soil Characteristic as per CPCB guidelines. | Please refer **subsection-3.6.4** of **Chapter-3** of the detail. | 3.24 |
| | Traffic study of the area, type of vehicles, frequency of vehicles for transportation of | No traffic issues are anticipates as an existing | |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| | materials, additional traffic due to proposed project, parking arrangement etc. | transportation a facility of GIDC is/ will be used and is sufficient to handle the increase load due to proposed expansion. | --- |
| | Water Quality modelling - in case of discharge in water body. | Not applicable as the treated effluent is/ will be discharged to GIDC drainage network. | --- |
| | Proper utilization of fly ash shall be ensured as per Fly Ash Notification, 2009. A detailed plan of action shall be provided. | Fly ash to be generated will be sold to brick manufacturing units for reuse purpose or at TSDF site of M/ s. BEIL, Ankleshwar. | --- |
| | Action plan for rainwater harvesting measures at plant site shall be submitted to harvest rainwater from the roof tops and storm water drains to recharge the ground water and also to use for the various activities at the project site to conserve fresh water and reduce the water requirement from other sources. | Due to open and structural plant possibility of rain water harvesting is less but water from rooftop of the buildings like Laboratory, DPTFE plant, SPTFE plant is/ will be collected by an appropriate Rainwater Harvesting System. It is/ will be further used for gardening purpose within and near the premises. | 2.72 |
| | Details of exposure specific health status evaluation of worker. If the workers' health is being evaluated by pre designed format, chest x rays, Audiometry, Spirometry, Vision testing (Far & Near vision, colour vision and any other ocular defect) ECG, during pre placement and periodical examinations give the details of the same. Details regarding last month analyzed data of above mentioned parameters as per age, sex, duration of exposure and department wise. | GFL has well structured Occupational Health & Safety Centre (OHSC). Regular medical check-up of workers' health is carried out to evaluate the status of workers' health.<br>Details regarding Occupational Health and safety structure, mitigation measures for avoidance of human health have been incorporated in this EIA Report.<br>Please refer **Table-10.2** of **section-10.3** of **Chapter-10** | 10.4 |

| Sr. No. | Terms of Reference(TOR) | Compliance | |
|---|---|---|---|
| | | Description | Page No. |
| Details regarding infrastructure facilities such as sanitation, fuel, restroom etc. to be provided to the labour force during construction as well as to the casual workers including truck drivers during operation phase. | | Adequate sanitation facilities have been/ will be provided to the workers. | --- |
| Adequate funds (at least 2.5 % of the project cost) shall be earmarked towards the Enterprise Social Commitment based on Public Hearing issues and item-wise details along with time bound action plan shall be included. Socio-economic development activities need to be elaborated upon. | | Time bound action plan with fund towards financial and social benefit is incorporated in **Table-2.25** of **section 2.22** in **Chapter-2**. | 2.73 |
| Any litigation pending against the project and/ or any direction/ order passed by any Court of Law against the project, if so, details thereof shall also be included. Has the unit received any notice under the Section 5 of Environment (Protection) Act, 1986 or relevant Sections of Air and Water Acts? If so, details thereof and compliance/ ATR to the notice(s) and present status of the case. | | None. | --- |

# Executive Summary

# EXECUTIVE SUMMARY

## INTRODUCTION

**Gujarat Fluorochemicals Limited (GFL)** is a public limited company listed on both the Bombay Stock Exchange and the National Stock Exchange of India. The company represents the interests of close to 10,000 shareholders across the country. GFL, Dahej is accredited with ISO 9001:2008, ISO 14001:2004 and OHSAS 18001:2007 certification by the Intertek Quality Registrar.

GFL, Dahej has installed and are operating, since 2007, a Refrigerant Gas Plant to manufacture Poly Tetrafluoro Ethylene (PTFE) and other Fluoro chemicals at **Plot no 12/A, Dahej GIDC Estate, Tal.: Vagra, Dist.: Bharuch, Gujarat** with state-of-the-art technology sourced from leading US Companies. GFL is the largest producer of Refrigerant Gases in India.

GFL is engaged in the manufacturing of Fluoropolymers, Chlor Alkali and related products as well as has a Captive Power Plant (CPP) facility. The unit has valid Consent to Operate (CTO) Order no.: **85503**, **valid upto 16/02/2022,** including amendments dated **04/07/2017.**

With the implementation of the phase out plan as per the Montreal Protocol globally, the export market for the refrigerant use has seen steady decline since 2010. Also, with the phase out of HCFC-22 in the developed countries, there is a shift to the usage of HFC-32 for refrigeration. Due to this fact, GFL has decided to *(i)* manufacture new products including new age refrigerant gas HFC-32 and related products *(ii)* increase the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE).

GFL has a total land area of **4,10,587.78 m²**. Proposed expansion activity will be carried out within the existing premises. Out of the above stated land area approximately **1,23,174 m²** is developed as a green belt area. The total estimated cost of the proposed project is approx. Rs.100 Crores. Total budget allocated towards Environmental Management system will be approx. Rs.80 Lakhs.

The details of existing and proposed production capacity are given in the following table:

| Sr. No. | Name of the Product | Production Quantity (MT/Month) | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| **(A)** | **Poly Tetra Fluoro Ethylene Plant (PTFE)** | | | |
| 1. | Chloroform | 10090 | 0 | 10090 |
| 2. | Methylene Dichloride (MDC) | 10090 | 0 | 10090 |
| 3. | Sulphuric Acid (70% - 88%) | 713 | 0 | 713 |
| 4. | Hydrochloric Acid (12 % ± 1%) | 17502 | 0 | 17502 |
| 5. | Hydrochloric Acid (31 % ± 1%) | 37992 | 0 | 37992 |
| 6. | Carbon Tetrachloride (CTC) | 1440 | 0 | 1440 |
| | **Sub-Total (A)** | **77827** | **0** | **77827** |
| **(B)** | **Chlor – Alkali Plant** | | | |
| 7. | Caustic Soda (Dry Basis) | 15500 | 0 | 15500 |
| 8. | Chlorine Dry Basis | 13167 | 0 | 13167 |
| 9. | Hydrogen | 464 | 0 | 464 |
| 10. | Hydrochloric Acid (31% ± 1%) | 357 | 0 | 357 |
| 11. | Sodium hypochlorite (10% chlorine) | 132 | 0 | 132 |
| | **Sub-Total (B)** | **29620** | **0** | **29620** |

| Sr. No. | Name of the Product | Production Quantity (MT/Month) | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| (C) | **Other Products** | | | |
| 12. | Calcium Chloride | 4750 | 0 | 4750 |
| 13. | Carbon Dioxide-Food grade gas | 2267 | 0 | 2267 |
| 14. | Carbon Dioxide-Dry Ice | 533 | 0 | 533 |
| 15. | Tetra Fluoro Ethylene (TFE) | 300 | 0 | 300 |
| 16. | Hepta Fluoro Propane (HFPP) | 150 | 0 | 150 |
| 17. | Telomer Iodine | 100 | 0 | 100 |
| 18. | Telomer Alcohol | 100 | 0 | 100 |
| 19. | Dilute HF (20 % ) | 1000 | 0 | 1000 |
| 20. | High Boiler of Chloromethane | 200 | 0 | 200 |
| 21. | Hexa Fluoro Propylene (HFP) | 300 | 0 | 300 |
| 22. | Hexa Fluoro Propylene Oxide (HFPO) | 150 | 0 | 150 |
| 23. | Tetrafluoro Dimethyl Amine (TFEDMA) | 90 | 0 | 90 |
| 24. | Anhydrous Potassium Fluoride (APF) | 200 | 0 | 200 |
| 25. | Dichloro Fluoro Chloromethane (HCFC-21/R-21) | 230 | 0 | 230 |
| 26. | Ethyl Tetra Fluoro Ethyl Ether (ETFEE) | 417 | 0 | 417 |
| 27. | Dichloropentafluoro Propane (HFC-225) | 415 | 0 | 415 |
| 28. | Pentafluoroethane (HFC -125) | 417 | 0 | 417 |
| 29. | Methyl Tetra Fluoro Ethyl Ether (MTFEE) | 83 | 0 | 83 |
| 30. | Br Ethyle Difluoroacetate (Br EDFA) | 25 | 0 | 25 |
| 31. | Tetra Fluoroethylene (TFE Tetramer) | 20 | 0 | 20 |
| 32. | Tri fluro Methane | 21 | 0 | 21 |
| | **Sub-Total (C)** | **11768** | **0** | **11768** |
| (D) | **New ADDITIONAL products and Few Existing Products EXPANSION (in which EC is desired)** | | | |
| 33. | Polytetra Fluoro Ethylene (PTFE) # | 1500 | +500 | 2000 |
| 34. | Gypsum | 10529 | +2239 | 12768 |
| 35. | Fluoro Elastomers (FKM) * | 150 | +150 | 300 |
| 36. | Perfluoro Alkoxy (PFA) * | 100 | +100 | 200 |
| 37. | Polyvenylene Fluoride (PVDF) * | 100 | +150 | 250 |
| 38. | Fluorinated Ethylene Propylene (FEP) * | 100 | +150 | 250 |
| 39. | Intermediate VDF | 0 | +84 | 84 |
| 40. | Difluoromethane (HFC–32) | 0 | +750 | 750 |
| 41. | Hydrofluosilicic Acid (20%) | 0 | +200 | 200 |
| 42. | R-410 blends | 0 | +500 | 500 |
| 43. | 1,1,3Trichlorotetrafluoropropane(HCHC 224ca) | 0 | +25 | 25 |
| | **Sub- Total (D)** | **12479** | **+4848** | **17327** |
| | **GRAND TOTAL (A+B+C+D)** | **131694** | **+4848** | **136542** |
| **Power Plant** | | | | |
| 44. | Gas Based COGEN | 28.5 MW | 0 | 28.5 MW |
| 45. | Coal Base COGEN | 26 MW | 0 | 26 MW |
| 46. | Gas Base CCGT | 37 MW | 0 | 37 MW |
| | **Total** | **91.5 MW** | **0** | **91.5 MW** |

# *PTFE by suspension and dispersion grades, including virgin or compounded shall be manufactured.*

* *Fluoropolymers including Fluoro Elastomers (FKM), Perfluoro Alkoxy (PFA), Polyvenylene Fluoride (PVDF), Fluorinated Ethylene Propylene (FEP).*

@ *All the CTC shall be used for sale, for use in approved end user applications. In case any CTC is still left, shall destroy the same in-house Thermal Oxidizer set-up or send it outside for incineration (authorized by GPCB).*

The proposed activity falls under Project/Activity No- **5(f)** of "**Category-B**" as stated in Environmental Impact Assessment Notification dated 14/09/2006 and hence Environmental Clearance is mandatory and required to be obtained as "Category-B" project from SEAC/SEIAA, Gujarat. For this the industry is required to submit an Environmental Impact Assessment Report.

All the points as specified in TORs issued by SEIAA, Gujarat vide their letter no.: **SEIAA/GUJ/TOR/5(f)/205/2018, dated: 28/02/2018** were taken in consideration for Environmental Impact Assessment (EIA) report preparation. EIA report is based on the baseline study/monitoring carried out during October-2017 to December-2017. The environmental parameters (ambient air, water, land, noise, flora-fauna, and socio-economic environment) selected for study are those, which are likely to be most affected by the project. The study area is defined as area within 10km radius from the centre of the project site.

## METEOROLOGY

Minimum, Maximum and Average temperatures were recorded during the study period. Temperature varies from season to season. Minimum temperature was 15.7 °C recorded in December-2017; maximum was 38.2 °C in the month of October-2017. The wind speed at the project site remained moderate. Maximum wind speed was 41.6 km/hr in December-2017, while the average wind speeds ranged from 8.7 to 9.0 km/hr during the study period. The predominant wind direction was SW and SWW during October 2017, E and NEE during November 2017 and N and NW during December 2017.

## AIR ENVIRONMENT

The base-line Ambient Air Quality (AAQ) status within 10 km radius from the project site was assessed through a monitoring network of six AAQ sampling stations during October-2017 to December-2017. Design of network for Ambient Air Quality monitoring locations were decided on meteorology & available infrastructure facilities. The base-line Ambient Air Quality of the area was monitored for $PM_{10}$, $PM_{2.5}$, Sulphur Dioxide ($SO_2$), Oxides of Nitrogen (NOx), Hydrochloric Acid(HCl), Carbon Monoxide (CO), Chlorine(free $Cl_2$), Hydrogen Fluoride(HF) and Volatile Organic Compounds (VOCs) as BTX. The results for the same are given as below:

| **Sampling Location** | **98th Percentile (µg/m³)** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **$PM_{10}$** | **$PM_{2.5}$** | **$SO_2$** | **$NO_X$** | **HCl** | **CO** | **Free $Cl_2$** | **HF** | **VOC** |
| Village: Lakhigam | 88 | 35 | 22 | 26 | < 10 | < 0.5 | < 5 | < 10 | 1.0 |
| Village: Ambetha | 92 | 34 | 31 | 30 | 21 | 0.7 | 12 | < 10 | 2.9 |
| Village: Dahej | 86 | 33 | 39 | 32 | < 10 | 0.9 | < 5 | < 10 | 3.6 |
| Village: Suva | 79 | 34 | 23 | 26 | < 10 | < 0.5 | < 5 | < 10 | < 0.5 |
| Village: Kadodara | 79 | 27 | 24 | 27 | < 10 | 0.8 | < 5 | < 10 | 2.6 |
| Project site | 96 | 38 | 38 | 36 | 30 | 0.8 | 29 | < 10 | 4.3 |
| **Permissible limit [NAAQ standards-2009]** | **100** | **60** | **80** | **80** | **N.S** | **2** | **N.S** | **N.S** | **N.S** |

Baseline AAQ data indicates that average concentrations of $PM_{10}$, $PM_{2.5}$, $SO_2$, $NO_X$, HCl, CO, Free $Cl_2$, HF and VOCs as BTX in the surrounding area are within the permissible limits as per NAAQ standards.

Based on the baseline AAQ data and Ground Level Concentrations(GLCs) evaluated by dispersion modelling, it is found that due to operation of the proposed project, incremental values of various AAQ parameters like $PM_{10}$ ,$PM_{2.5}$,$SO_2$,$NO_x$, HCl , $Cl_2$ ,HF and CO will be within the permissible limits as per NAAQ standards.

The air emission from the proposed expansion project would be the flue gas emission from proposed Steam Boiler where Coal will be used as a fuel; air pollution will be controlled by providing adequate air pollution control equipments along with adequate stack height. Process gas emission from the reactors will be controlled by providing adequate air emission scrubbing system.

## WATER ENVIRONMENT

Ground and surface water samples were collected within the study area. It may not be out of place to mention that GIDC water is used as drinking water source whereas Bore-well water is not used drinking water source. The analysis results are as per CPCB limits for Class-B outdoor bathing and drinking water parameters as per IS-10500:2012.

Analysis of surface water indicates that it meets the limits specified by CPCB for Class-B outdoor bathing except BOD value at village- Lakhigam, Dahej and Kadodara; total Coliform at village Lakhigam, Ambetha, Kadodara. Results of Canal water analysis indicates that it meets the limits specified by CPCB for Class-B outdoor bathing except DO and total Coliform. Analysis of water sample from GIDC water reservoir of Dahej-I, Dahej-II and GIDC raw water from project site meet the Drinking water standards IS 10500:2012 except the pH value (GIDC Raw Water) and BOD value (Dahej-II GIDC reservoir).

Ground water quality meets CPCB limit for Class-B outdoor bathing except total coliform value at Kadodara and BOD value at village Ambetha and Kadodara. It may not be out of place to mention that ground water is not used as drinking water source.

- **Water Requirement:** The total water requirement for the proposed activity will be 1959.5KL/Day. Out of this said total fresh water quantity 2.5 KL/day will be used for domestic purpose, 1959 KL/day will be used for industrial activities. The required of this additional quantity of water will be met through GIDC water supply system.
- **Wastewater Generation and Disposal:**
  - The total Domestic wastewater quantity of 2KL/Day will be generated due the proposed expansion activity which will be treated in the existing Sewage Treatment Plant. This treated water will be used for gardening propose within the premises.
  - Industrial effluent of quantity 310 KL/Day will be generated from process and boiler due to proposed expansion activity which will be treated with existing industrial effluent in already provided Effluent Treatment Plant. Part of the treated water will be used for Coal dust suppression and remaining will be discharged into GIDC drainage network i.e., Dahej-Vilayat pipeline/common disposal system up to the sea.

## LAND/SOIL ENVIRONMENT

Land pollution occurs due to wastewater, hazardous waste or air pollutants deposited on Land. As all the necessary air pollution control steps will be provided and based on the results on dispersion

model for the Ground Level Concentrations of various pollutants after commissioning of the proposed expansion of the project, there will not be any adverse impact of air pollution on soil/land.

It may be noted that there will be no disposal of untreated effluent on land. Industrial effluent will be treated in the existing Effluent Treatment Plant and after achieving the desired norms the treated effluent will be discharge into GIDC drainage system. Domestic effluent will be treated in the Sewage Treatment Plant and treated water will be for gardening purpose. So, there will be no adverse effect on land/soil due to water.

All the solid/hazardous wastes generated due to the proposed expansion activity will be handled and disposed-off properly as per Hazardous and Other wastes (Management and Transboundary Movement) Rules,2016 so that no harm to the environment can occur.

## NOISE ENVIRONMENT

Noise level was recorded at six locations within the 10 km radius from the project site to provide baseline data to describe the existing situation are detailed in following table:

| Sampling Location | Noise Level (Leq) in dB(A) | | | |
|---|---|---|---|---|
| | Day time *(0600 to 2200 hrs)* | | Night time *(2200 to 0600 hrs)* | |
| | Measured | Permissible limits | Measured | Permissible limits |
| Lakhigam | 50 | 55 | 44 | 45 |
| Ambetha | 50 | 55 | 40 | 45 |
| Dahej | 55 | 55 | 38 | 45 |
| Suva | 46 | 55 | 38 | 45 |
| Kadodara | 49 | 55 | 40 | 45 |
| Project Site | 72 | 75 | 68 | 70 |

Baseline Noise level data indicates that the noise level measured at six locations in the surrounding area is within the permissible limits as per NAAQ standards.

## SOCIO-ECONOMIC ENVIRONMENT

The proposed expansion of project will generate employment to approx. 150 persons during operation phase. In-direct employment will be generated by the way of transportation, shopkeepers and other causal employment for many people. Local people will be given preference wherever found suitable for all the jobs in the plant. Economic status of the local people will improve due to the increased business opportunities, thereby, making a positive impact. Educational, medical and housing facilities in the study area will considerably improve. As well as company participates in CSR activity this will overall improve the economic growth of the area. Thus, the proposed expansion of project will have significant positive impact on the employment pattern of the study area.

## ECOLOGY AND BIODIVERSITY

The baseline biological survey, for the evaluation of the floral and faunal biodiversity of the terrestrial environment within 10 km from the project site was conducted on December-29th and 30th, 2017. There is no Wild Life Sanctuary/National Park within the study area.

The area is predominated by Industrial establishments. Agricultural fields are limited. In addition to this, natural habitat is confined to very limited area. Most of the cultivable land in the study area was observed with crop like wheat, Ricinus or Cotton. Coastal village areas are being utilized for saltpans. Thick mangrove patches were observed near abandoned GMB jetty and the coastal area between Birla copper jetty.

Trees in the study area are very few and restricted to /homestead/farmland /road side plantation. Dominant tree species in the farmland were Khyigdo. Limbado, Bhaval. Homestead plantation was dominated by Gorasmli, Sargavo, Limbado, Amali, Piludi. The dominant shrub community in this area were Gando baval, Akado, C. procera, Nasarmo, and Mendhi.

Major crops in the study area are Tuver, Wheat and cotton. The minor crops of this region are Bajra, Jowar and Divel mostly cultivated for fodder.

The most commonly spotted bird species of this area were; Red-wattled Lapwing, Cattle Egret, Blue Rock Pigeon, Ring Dove etc. during the study period. Good populations of Peafowl were observed in the study area especially in the surroundings of Vav village and Padariya village. The wild mammals observed other than domesticated ones from study area were Indian Field Mouse, Common Mongoose, Five Striped Palm Squirrel, Indian fox, Wild Boars and Nilgai(*Not sighted but included as per the information provided by villagers, during the interaction*) . No amphibians sighted in the study area during the survey period even though the region is characterized by many water logged region.

Among the sighted fauna, none of them are grouped under near threatened category of IUCN. Pea fowl or Indian Peafowl is one of the fauna of the study area included in schedule I of Wild life protection Act (1972), while many other faunas are included in schedule IV, Schedule-III and Schedule-II of Wild life protection act, 1972. Conservation Plan for Peafowl is provided in the EIA Report.

## ENVIRONMENTAL MANAGEMENT PLAN

An Environmental Management Plan has been prepared for the mitigation of the adverse impacts. EMP describes in brief, the management's plan for proper and adequate implementation of treatment and control system for pollutants and for maintaining the environment. It also includes development of green belt, proper safety of workers, environmental monitoring plan, rain water harvesting, fire protection system and measures etc.

## ENVIRONMENTAL MONITORING PLAN

The adverse environmental impacts identified during the Environmental Impact Assessment process of the proposed expansion activity may increase during the construction as well as operation phase. Monitoring of environmental factors and constraints will enable to identify the changes in the environmental impacts at various locations and their mitigate measures. To ensure the effective implementation of the EMP, monitoring of ambient air quality, stack emissions, analysis & monitoring of water environment and noise level will be carried out as required / specified by statutory authority.

## GREEN BELT DEVELOPMENT PLAN

A greenbelt of approximately 1,23,176 m$^2$ is developed within the project site to minimize the air pollution, noise pollution, balancing eco-environment, soil erosion / protection etc. It may be noted

that industry have also planned to develop green belt in the vicinity of the plant and develop trees on the said land in association with concerned local authorities.

## RAINWATER HARVESTING

Due to open and structural plant possibility of rain water harvesting is less but water from rooftop of the buildings like Laboratory, DPTFE plant, SPTFE plant is/will be collected by an appropriate Rainwater Harvesting System. Roof top rain water harvesting is/will be carried-out in such a manner that first water is/will be excluded and subsequently roof top rain water is/will be harvested. It is/will be further used for gardening purpose within and near the premises.

## CONCLUSION

- Construction phase will not impart appreciable impacts, as indicated mitigation measures will be followed.
- Negligible impact will occur on air quality during operation phase. However, all the necessary air pollution control measures will be provided.
- No impact on soil and land use will occur.
- No negative impact will occur on water environment and geo-hydrology.
- No ecological damage will occur.
- Local employment opportunities will increase.
- Various other environmental parameters like Forest / National Park / Sanctuary and Religious / Historical Places will not be affected as the proposed expansion will be carried-out within the existing premises of the unit already located in the notified GIDC Estate.
- Environmental Management Plan has been formulated to control all the pollutant parameters and Environmental Management Cell has already been set-up to ensure that these parameters do not exceed the norms set out by the concerned authorities.
- Onsite/offsite disaster management plan will be prepared to prevent the occurrence of any disaster.
- After commissioning of the proposed expansion of project the Environmental Management Cell will take care of all the pollution control measures.

Thus, it can be concluded from overall assessment of the impacts in terms of positive and negative effects on various environmental components that after the implementation of the mitigation measures and Environment Management Plan during construction and operation phase, the normal operation of proposed expansion activity will have overall negligible impact on environment and will benefit the local people.

- Environmental Management Plan has been formulated to control all the pollutant parameters and Environmental Management Cell has already been set-up to ensure that these parameters do not exceed the norms set out by the concerned authorities.
- Onsite/offsite disaster management plan will be prepared to prevent the occurrence of any disaster.
- After commissioning of the proposed expansion of project the Environmental Management Cell will take care of all the pollution control measures.

Thus, it can be concluded from overall assessment of the impacts in terms of positive and negative effects on various environmental components that after the implementation of the mitigation measures and Environment Management Plan during construction and operation phase, the normal operation of proposed expansion activity will have overall negligible impact on environment and will benefit the local people.

# Chapter-1

## Introduction

# CHAPTER-1

## Introduction

### 1.0 GENERAL

**Gujarat Fluorochemicals Limited (GFL)** is a public limited company listed on both the Bombay Stock Exchange and the National Stock Exchange of India. The company represents the interests of close to 10,000 shareholders across the country.

GFL, Dahej is accredited with ISO 9001:2008, ISO 14001:2004 and OHSAS 18001:2007 certification by the Intertek Quality Registrar.

GFL, Dahej has installed and is operating, since 2007, a Refrigerant Gas Plant to manufacture Poly Tetrafluoro Ethylene (PTFE) and manufactures other Fluoro chemicals at **Plot no 12/A, Dahej GIDC Estate, Tal.: Vagra, Dist.: Bharuch, Gujarat** with state-of-the-art technology sourced from leading US Companies. GFL is the largest producer of Refrigerant Gases in India.

GFL is engaged in the manufacture of Fluoropolymers, Chlor Alkali and related products as well as has a Captive Power Plant (CPP) facility. The unit has valid Consent to Operate (CTO) Order no.: **85503, valid upto 16/02/2022,** including amendments dated **04/07/2017.**

With the implementation of the phase out plan as per the Montreal Protocol; globally, the export market for the refrigerant use has seen steady decline since 2010. Also, with the phase out of HCFC-22 in the developed countries, there is a shift to the usage of HFC-32 for refrigeration. Due to this fact, GFL has decided to ***(i)*** manufacture products including new age refrigerant gas HFC-32 and related products ***(ii)*** increase the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE).

GFL has a total land area of **4,10,587.78** $m^2$. Proposed expansion activity will be carried out within the existing premises. Out of the above stated land area approximately **1, 23,174** $m^2$ is developed as a greenbelt area.

### 1.1 MAGNITUDE OF OPERATION AND COST OF PROJECT

GFL proposes to expand the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacture new products including new age refrigerant gas Difluoromethane (HFC–32) and related products. The total estimated cost of the proposed expansion is **Rs. 100 Crores** out of which approximately Rs. 80 Lakhs will be allocated towards environmental management facilities.

### 1.2 PROMOTERS AND THEIR BACKGROUND

*Promoter*

Inox Leasing and Finance Limited.

*Directors*

- Mr. Devendra Kumar Siddhomal Jain – Chairman of the company. He is a graduate in History (Hons.) from St. Stephens College, Delhi, possesses over 55 years of rich experience in business

management and international trade.

- Mr. Vivek Kumar Devendra Jain – Managing Director of the company. He is a graduate of Commerce from St. Stephens College, Delhi and also has a post graduate degree in Business Administration from the Indian Institute of Management Ahmedabad. He has over 34 years of rich business experience in setting up and managing several businesses.
- Mr. Pavan Kumar Jain – Director of the company. He is a Chemical Engineer from Indian Institute of Technology, New Delhi, with over 38 years of experience of handling several diverse businesses.
- Mr. Shailendra D. Swarup – Director of the company. He is a law graduate and a Senior Advocate. He is practicing in the High Court and Supreme Court of India, at New Delhi. He has around 44 years of experience in handling various legal matters.
- Ms. Vanita Bhargava - She is a Commerce and Law graduate of Delhi University and partner in the Dispute Resolution Group of Khaitan & Co, New Delhi. She has 17 years' of experience as practicing advocate at Supreme Court, High Court, Company Law Board, National Green Tribunal, Mining Tribunal, Consumer Forums and its Appellate Authorities.
- Mr. Dinesh Kumar Sachdeva – Whole Time Director of the company. He is B.Tech (Chemical Engineering) from the Indian Institute of Technology, Kharagpur, and has over 41 years of experience in the technical field of various chemical/ process plants.
- Mr. Anand Bhusari – He is a post graduate in Chemical Engineering from IIT, Bombay & has 34 years of experience essentially in Petrochemicals & Refinery Operations, technology management, project execution, debottlenecking, safety & quality systems.
- Dr. S. Rama Iyer – Director of the company. He is B.E. Chemical Engineer and has done his M. Tech and Ph. D from Indian Institute of Technology, Mumbai. He is involved with process technology, design engineering, project management and construction management of large projects both in India and abroad.
- Mr. Om Prakash Lohia – Director of the company. He is a commerce graduate from Kolkata University and after graduation, joined the family textile business, which gave him management exposure in all disciplines of business management. He is also Chairman and Managing Director of Indo Rama Synthetics (India) Limited.
- Mr. Deepak Asher – Director of the company. He is graduated in Commerce & Law, and is a Chartered Accountant and a Cost Accountant by profession. He has been associated with the Inox Group for almost twenty five years now, in different capacities.
- Mr. Shanti Prasad Jain – Director of the company. He is graduated in Commerce & Law, and is a Chartered Accountant and a Cost Accountant by profession. He has been associated with the Inox Group for almost twenty five years now, in different capacities.
- Mr. Rajagopalan Doraiswami – He has done his Master of Science in Physics and joined Indian Admin. Services in the year 1974. He has retired from the Government Service.

## 1.3 JUSTIFICATION OF THE PROJECT

The company is interested for setting up the proposed expansion considering the following technical and economical features of the project.

- Increasing demand for the end products in the global as well as local market.
- Availability of the finance through internal and external sources.

- The use of environmental friendly technology for the manufacturing process.
- It will increase employment opportunities in the region and will earn foreign exchange for the country.

## 1.4 SITE SELECTION CRITERIA

The proposed expansion will be carried out within the existing premises of GFL and hence no additional land will be required. The selection of site is due to the following favorable conditions:

- The plant is already located in the notified industrial estate i.e., GIDC-Dahej having basic facilities like availability of water, electricity, transportation, etc.
- Availability of adequate land in the existing plot area.
- The proposed expansion will be carried out within the existing premises which will facilitate existing facilities.
- As the unit is located in the Industrial estate & it will also have minimum impact on vegetation and cultivation.
- Availability of requisite skilled, semi-skilled and unskilled labor from local area.
- Bharuch is the nearest city at an approx. 42 km distance, which is well connected by road & rail to the rest of India.

## 1.5 INTEND OF THE PROJECT

It may be noted that the proposed products fall under Project/ Activity No.- **5(f)** of "**Category-B**" as stated in Environmental Impact Assessment Notification dated 14/ 09/ 2006 and hence Environmental Clearance is mandatory and required to be obtained as "**Category-B**" project from SEAC/ SEIAA , Gujarat.

Thus, an application was made online on environmental clearance portal dated **27/06/2017** for obtaining the related TOR. The application was online accepted by SEAC/ SEIAA and issued acceptance letter for TOR application vide letter ref no.: F.No.-SIA/ GJ 5607/ 2017 [copy of the SEIAA/ SEAC acceptance letter is attached as **Annexure-1.1(a) & 1.1(b)**]. The proposal was considered by SEAC in the meeting held on **16/08/2017** and issued the TOR vide minutes for 340th SEAC meeting, published on SEAC, Gujarat website. Later on, the proposal was reconsidered in 364th SEAC meeting held on **04/01/2018**, published on SEIAA, Gujarat website. On the basis of the said SEAC meetings, TOR letter was issued by SEIAA, Gujarat vide their letter no.: **SEIAA/GUJ/TOR/5(f)/205/2018, dated: 28/02/2018**.[Copy attached in the beginning of the EIA Report]

In order to assess the environmental impact due to proposed expansion **M/s. Gujarat Fluorochemicals Ltd.** has assigned the work of carrying out Environmental Impact Assessment Study to M/ s. Anand Environmental Consultants Pvt. Ltd.

## 1.6 OBJECTIVE OF EIA STUDY

As per the provision of the EIA notification, 2006 under the Environmental (Protection) Act, 1986, new projects, expansion and modernization of existing project; any change in product-mix can be undertaken only after obtaining an Environmental Clearance (EC). Any project seeking an Environmental Clearance requires an EIA report, prepared in accordance with guidelines of Ministry of Environment, Forest and Climate Change (MoEF & CC), New Delhi.

The main objectives of this EIA study are:

- To assess existing environmental status of air quality, water quality, noise level, land/ soil, ecological and socio-economic components as per suggested TOR.
- To identify the probable sources of pollution that may arise due to proposed manufacturing activity.
- To identify and quantify any environmental impacts associated with the Project and recommend appropriate mitigation measures.
- To prepare Environmental Management Plan (EMP) and suggest preventive and mitigate measures to minimize adverse impacts and to maximize the beneficial impacts.

## 1.7 SCOPE AND METHODOLOGY

**Scope:**

The scope of Environmental Impact Assessment (EIA) is to determine environmental impacts of proposed project & development activities associated with the project. The detailed EIA report is prepared in accordance with the Terms of Reference (TOR) issued by SEIAA, Gujarat vide their letter no.: **SEIAA/GUJ/TOR/5(f)/205/2018, dated: 28/02/2018**. Compliance of Terms of Reference (TOR) is given in the beginning of the EIA Report. Prediction of environmental impacts associated with the project and suggesting measures to mitigate the adverse impacts and a comprehensive environment management plan along has been proposed.

**Methodology:**

The Environment Impact Assessment study was carried out as given in TOR which includes Identification, Assessment, Quantitative Evaluation and Prediction of possible impacts. To minimize impact due to the proposed project on various environmental components, an impact identification matrix has been prepared, while the assessment of impacts has been based on mathematical models and/ or scientific knowledge and judgment.

- Review in-depth know-how of the proposed expansion project and indentify the probable sources of pollution with respect to air, water, soil, ecological, risk & health hazards, social, and economical that may arise due to proposed expansion project.
- Existing environmental status of the environment components was assessed. Identification and quantification of significant impacts of the proposed project on these environment components was carried out.
- Formation of Environmental Management Plan (EMP) with suggested preventive and mitigation measures to minimize adverse impacts and to maximize beneficial aspects.

# Chapter-2

# Project Description

# CHAPTER-2

## Project Description

### 2.0 BRIEF DESCRIPTION OF NATURE OF PROJECT

The proposed expansion will be for increase in production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) , manufacture new products including new age refrigerant gas Difluoromethane (HFC–32) and related products in existing premises. The technology to be used will be totally proven and safe in all aspects. The project will help industrial development in the region.

### 2.1 NEED OF THE PROJECT AND ITS IMPORTANCE

Gujarat Fluorochemicals Limited (GFL) is the largest producer of Refrigerant Gases in India. **GFL, Dahej** has installed and is operating, since 2007, a Refrigerant Gas Plant to manufacture Poly Tetrafluoro Ethylene (PTFE) using HCFC-22, and manufactures other Fluoro chemicals with state-of-the-art technology sourced from leading US Companies.

With the implementation of the phase out plan as per the Montreal Protocol; globally, the export market for the refrigerant use has seen steady decline since 2010. Also, with the phase out of HCFC-22 in the developed countries, there is a shift to the usage of HFC-32 for refrigeration. Due to this fact, GFL has decided to manufacture new age refrigerant gas HFC-32 and related products. GFL also intends to increase the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) within the existing premises.

The promoters have considered the following technical and financial facts for undergoing the said project.

- Availability of the finance through internal and external sources.
- Country will save valuable foreign exchange as import of these products will reduce by corresponding amount. These products also have export potential and hence possibility of earning foreign exchange.
- The easy availability of infrastructure, man power, raw materials will reduce the production cost as well as demand supply gap.
- There would be positive impact on the socio-economic condition of the area in terms of direct and indirect employment due to the proposed expansion project.

### 2.2 LOCATION OF THE PROJECT

Gujarat Fluorochemicals Ltd. is located at **Plot no 12/A, Dahej GIDC Estate, Tal: Vagra, Dist.: Bharuch, Gujarat.**

**Figure-2.1: Map showing Bharuch District and Vagra Taluka**




**Figure-2.2: Google Image showing location of the project site**




Project Site

| Location | Latitude | Longitude |
|---|---|---|
| A | 21°41'24.58" N | 72°35'25.93" E |
| B | 21°41'26.70" N | 72°35'47.60" E |
| C | 21°41'30.40" N | 72°35'50.19" E |
| D | 21°41'41.26" N | 72°35'50.95" E |
| E | 21°41'42.36" N | 72°35'18.36" E |
| F | 21°41'33.28" N | 72°35'20.27" E |

**Figure-2.3: Site Visit Photographs**








(a). Near main gate of the project site

(b). Near project site and surrounding





(c). Peripheral greenbelt at the outer boundary of the project site





(d). Green-belt development in the premises.

Figure-2.4


TOPOSHEET OF STUDY AREA
Project Site
10 KM BUFFER
N
Key Map
Study Area
Kilometers

**Table-2.1: Location Details**

| Sr. No. | Particulars | Details |
|---|---|---|
| 1. | Geographical Location | Latitude: 21° 41'36.98" N<br>Longitude: 72° 35'35.75" E |
| 2. | Nearest Village | Ambetha: approx. 0.25 km South |
| 3. | Nearest Town | Bharuch : approx. 38 km East |
| 4. | Nearest Highway | State Highway: SH No.- 206 , approx. 0.38 km West |
| 5. | Nearest Railway Station | Dahej Railway Station: approx. 1.60 km North |
| 6. | Nearest Airport | Surat Airport : approx. 65 Km South East |
| 7. | Nearest River | Narmada : approx 8 km South East |
| 8. | Nearest Sea | Arabian Sea (Gulf of Khambhat): 10 km West |
| 9. | Eco-sensitive area | None within the study area of 10 km |

PCPIR, Dahej includes Dahej-1, Dahej-2, Dahej-3 Industrial estates, Sakhiya and Vilayat. It may not be out of place to mention that as the unit is already located in Dahej-1 Industrial Estate, which is included in PCPIR, Dahej. Also, the study area of 10Km (aerial distance) radius around the proposed project covers Dahej-1 Industrial Estate, Dahej SEZ, Dahej-2 Industrial Estate and a part of Dahej-3 Industrial Estate. Therefore, the said project is surrounded by many small to large scale industries. List of the major nearby industries are as mentioned below:

- ONGC Petro-additions Ltd.
- Sterling Auxiliaries Pvt. Ltd.
- ISGEC Coastal Plant
- Gujarat Alkalies and Chemicals Ltd.
- Torrent Gas power plant.
- Firmenich Aromatics Production (India) Pvt. Ltd.
- Indofil Industries Ltd.
- Reliance Industries ltd.

## 2.3 LAND REQUIREMENT

GFL already has a plot having area of **4,10,587.78 m²** in GIDC Dahej Estate. The copy of GIDC plot allotment letter is attached as **Annexure-2.1**. The land break-up of the same is given in **Table-2.2**;

**Table-2.2: Land area Break-up**

➢ **Breakup details of land area**

| Sr. No. | Description | Area (in m²) |
|---|---|---|
| A. | Total ground coverage area | 1,61,411.5 |
| B. | Road | 42,000 |
| C. | Green belt | 1,23,176.33 |
| D. | Open Land(margin plus parking) | 84,000 |
| | **Total Plot Area (A+B+C+D)** | **4,10,587.78** |

➢ **Breakup details of area allocated for Industrial use**

| Sr. No. | Description | Area (in m²) |
|---|---|---|
| 1. | Office and Lab | 1,89,000 |
| 2. | Manufacturing process area | |
| 3. | Effluent Treatment Plant and Sewage Treatment Plant | |
| 4. | Captive Power Plant | |
| 5. | Raw Material storage | 35,000 |
| 6. | Storage of Hazardous Chemicals | |
| 7. | Finish Products storage | 60,000 |
| 8. | Utilities and Fuel storage | |
| 9. | Storage of Hazardous/ Solid waste | |
| 10. | Others (Canteen , work shop , power supply & security cabin, medical centre, fire station, weigh bridge , etc.) | 42,000 |
| | **Total** | **326000** |

**Figure-2.5: Layout plan of the project site**

## 2.4 DETAILS OF PRODUCTS

The details of existing and proposed products are as given in below Table

**Table-2.3: Products details**

| Sr No | Name of the Product | C.A.S No. | Production Quantity (MT/Month) | | | End Use |
|---|---|---|---|---|---|---|
| | | | Existing | Proposed | Total | |
| **(A)** | **Poly Tetra Fluoro Ethylene Plant (PTFE)** | | | | | |
| 1. | Chloroform | 67-66-3 | 10090 | 0 | 10090 | As a raw material for chemical process in different chemical Industries |
| 2. | Methylene Dichloride (MDC) | 75-09-2 | 10090 | 0 | 10090 | |
| 3. | Sulphuric Acid (70%- 88%) | 7664-93-9 | 713 | 0 | 713 | |
| 4. | Hydrochloric Acid (12 % ± 1%) | -- | 17502 | 0 | 17502 | |
| 5. | Hydrochloric Acid (31 % ± 1%) | -- | 37992 | 0 | 37992 | |
| 6. | Carbon Tetrachloride (CTC) @ | 56-23-5 | 1440 | 0 | 1440 | |
| | | **Sub-Total (A)** | **77827** | **0** | **77827** | |
| **(B)** | **Chlor – Alkali Plant** | | | | | |
| 7. | Caustic Soda (Dry Basis) | 1310-73-2 | 15500 | 0 | 15500 | As a raw material for chemical process in different chemical Industries |
| 8. | Chlorine Dry Basis | 7782-50-5 | 13167 | 0 | 13167 | |
| 9. | Hydrogen | 1333-74-0 | 464 | 0 | 464 | |
| 10. | Hydrochloric Acid (31% ± 1 %) | -- | 357 | 0 | 357 | |
| 11. | Sodium hypochlorite (10% chlorine) | 7681-52-9 | 132 | 0 | 132 | |
| | | **Sub-Total (B)** | **29620** | **0** | **29620** | |
| **(C)** | **Other Products** | | | | | |
| 12. | Calcium Chloride | 10043-52-4 | 4750 | 0 | 4750 | As a raw material for chemical process in different chemical Industries |
| 13. | Carbon Dioxide-Food grade gas | 124-38-9 | 2267 | 0 | 2267 | Sale to cold drinks manufacture Industry. |
| 14. | Carbon Dioxide-Dry Ice | 124-38-9 | 533 | 0 | 533 | manufacture of dry gas |

| Sr No | Name of the Product | C.A.S No. | Production Quantity (MT/Month) | | | End Use |
|---|---|---|---|---|---|---|
| | | | Existing | Proposed | Total | |
| 15. | Tetra Fluoro Ethylene (TFE) | 116-14-3 | 300 | 0 | 300 | Sale to PTFE manufacture Industry. |
| 16. | Hepta Fluoro Propane (HFPP) | 431-89-0 | 150 | 0 | 150 | Used for fine suspension in different Coating Industries. |
| 17. | Telomer Iodine | NA | 100 | 0 | 100 | As a raw material for chemical process in different chemical Industries. |
| 18. | Telomer Alcohol | NA | 100 | 0 | 100 | |
| 19. | Dilute HF (20 % ) | 7664-39-3 | 1000 | 0 | 1000 | |
| 20. | High Boiler of Chloromethane | -- | 200 | 0 | 200 | |
| 21. | Hexa Fluoro Propylene (HFP) | 116-15-4 | 300 | 0 | 300 | Used in-house and sale to FKM manufacture Industries. |
| 22. | Hexa Fluoro Propylene Oxide (HFPO) | 428-59-1 | 150 | 0 | 150 | For manufacture of PPF Polymer |
| 23. | Tetrafluoro Dimethyl Amine (TFE DMA) | 1550-50-1 | 90 | 0 | 90 | Sale to different Agro Chemical industries. |
| 24. | Anhydrous Potassium Fluoride (APF) | 7789-23-3 | 200 | 0 | 200 | |
| 25. | Dichloro Fluoro Chloromethane (R-21) | 75-43-4 | 230 | 0 | 230 | As a refrigerant gas |
| 26. | Ethyl Tetra Fluoro Ethyl Ether (ETFEE) | 512-51-6 | 417 | 0 | 417 | Used as a Chemical Reagent in different chemical industries |
| 27. | Dichloropentafluoro Propane (HFC-225) | 135151-96-1 | 415 | 0 | 415 | As a refrigerant gas |
| 28. | Pentafluoroethane (HFC -125) | 354-33-6 | 417 | 0 | 417 | |
| 29. | Methyl Tetra Fluoro Ethyl Ether (MTFEE) | 425-88-7 | 83 | 0 | 83 | Used as a Chemical Reagent in different chemical industries. |
| 30. | Br Ethyle Difluoroacetate (Br EDFA) | NA | 25 | 0 | 25 | Sale to Pharmaceutical industries. |
| 31. | Tetra Fluoroethylene (TFE Tetramer) | 116-14-3 | 20 | 0 | 20 | For the manufacture of PTFE |

| Sr No | Name of the Product | C.A.S No. | Production Quantity (MT/Month) | | | End Use |
|---|---|---|---|---|---|---|
| | | | Existing | Proposed | Total | |
| 32. | Tri fluro Methane | 75-46-7 | 21 | 0 | 21 | As a raw material for chemical process in different chemical Industries |
| | **Sub-Total (C)** | | **11768** | **0** | **11768** | |
| **(D)** | **New ADDITIONAL products and Few Existing Products EXPANSION (in which EC is desired)** | | | | | |
| 33. | Polytetra Fluoro Ethylene (PTFE) # | 9002-84-0 | 1500 | +500 | 2000 | For the manufacture of Heat Resistant polymer products. |
| 34. | Gypsum | 13397-24-5 | 10529 | +2239 | 12768 | As a raw material for chemical process in different chemical Industries |
| 35. | Fluoro Elastomers (FKM) * | 5666-77-2 | 150 | +150 | 300 | Sale to o-Rings manufacture Industries |
| 36. | Perfluoro Alkoxy (PFA) * | 63585-09-1 | 100 | +100 | 200 | |
| 37. | Polyvenylidene Fluoride (PVDF) * | 24937-79-9 | 100 | +150 | 250 | In the manufacture process of Metal Paints |
| 38. | Fluorinated Ethylene Propylene (FEP) * | 25067-11-2 | 100 | +150 | 250 | Manufacture of Cables |
| 39. | Intermediate Vinylidene Fluoride (VDF) | 75-38-7 | 0 | +84 | 84 | Manufacture of PVDF |
| 40. | Difluoromethane (HFC–32) | 75-10-5 | 0 | +750 | 750 | As a raw material for chemical process in different chemical Industries. |
| 41. | Hydrofluosilicic Acid (20%) | 16961-83-4 | 0 | +200 | 200 | |
| 42. | R-410 blends | 75-10-5<br>354-33-6 | 0 | +500 | 500 | As a refrigerant gas |
| 43. | 1,1,3Trichlorotetrafluoropropane (HCHC 224ca) | 53063-53-9 | 0 | +25 | 25 | Sale to agrochemical industries |
| | **Sub- Total (D)** | | **12479** | **+4848** | **17327** | |
| | **GRAND TOTAL(A+B+C+D)** | | **131694** | **+4848** | **136542** | |

| Sr No | Name of the Product | C.A.S No. | Production Quantity (MT/Month) | | | End Use |
|---|---|---|---|---|---|---|
| | | | Existing | Proposed | Total | |
| **Power Plant** | | | | | | |
| 44. | Gas Based COGEN | -- | 28.5 MW | 0 | 28.5 MW | Source of captive power. |
| 45. | Coal Base COGEN | -- | 26 MW | 0 | 26 MW | |
| 46. | Gas Base CCGT | -- | 37 MW | 0 | 37 MW | |
| | | **Total** | **91.5 MW** | **0** | **91.5 MW** | |

# *PTFE by suspension and dispersion grades, including virgin or compounded shall be manufactured.*

* *Fluoropolymers including Fluoro Elastomers (FKM), Perfluoro Alkoxy (PFA), Polyvenylene Fluoride (PVDF), Fluorinated Ethylene Propylene (FEP).*

@ *All the CTC shall be used for sale, for use in approved end user applications. In case any CTC is still left, shall destroy the same in-house Thermal Oxidizer set-up or send it outside for incineration (authorized by GPCB).*

## 2.5 DETAILS OF RAW MATERIALS

The consumption of raw materials for the above stated products is given in **Table-2.4**

**Table-2.4: Details of Raw Material Consumption**

| Sr No | For Product | Name of Raw Material | C.A.S No. | Quantity (MT/Month) | | |
|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total |
| 1. | Poly tetrafluoro Ethylene (PTFE) | Buffer | NA | 0.48 | 0.16 | 0.64 |
| | | Initiator 1 | 7720-78-7 | 0.02 | 0.01 | 0.02 |
| | | Initiator 2 | 7727-54-0 | 0.02 | 0.01 | 0.02 |
| | | Initiator 3 | 761-90-5 | 0.02 | 0.01 | 0.02 |
| | | Ammonia Soln.$ | 7664-41-7 | 4.50 | 1.50 | 6.00 |
| | | Silica gel | 63231-67-4 | 0.75 | 0.25 | 1.0 |
| | | TFE | 116-14-3 | 1702.50 | 567.50 | 2270 |
| 2. | Fluoro Elastomers(FKM) | HFP (0.406 + 0.054*) | 116-15-4 | 69 | 69 | 138 |
| | | VDF (0.599 + 0.081*) | 75-38-7 | 102 | 102 | 204 |
| | | DI Water | 7732-18-5 | 5700 | 5700 | 11400 |
| | | Initiator 1 | 141-78-6 | 0.60 | 0.60 | 1.20 |
| | | Initiator 2 | 7727-54-0 | 0.60 | 0.60 | 1.20 |
| 3. | Perfluoro Alkoxy(PFA) | TFE (0.906 + 0.194*) | 116-14-3 | 110 | 110 | 220 |
| | | PPVE (0.100 + 0.021*) | 1623-05-8 | 12.10 | 12.10 | 24.20 |
| | | DI Water | 7732-18-5 | 3800 | 3800 | 7600 |
| | | Initiator | 7727-54-0 | 0.02 | 0.02 | 0.04 |
| | | Dispersant | NA | 0.50 | 0.50 | 1.0 |
| | | Nitric Acid $ | 7697-37-2 | 10.50 | 10.50 | 21 |
| 4. | Polyvenylidene Fluoride (PVDF) | VDF | 75-38-7 | 117.00 | 175.50 | 292.50 |
| | | Buffer | 7720-78-7 | 0.03 | 0.05 | 0.08 |
| | | Initiator 1 | 141-78-6 | 0.00 | 0.00 | 0.00 |
| | | Initiator 2 | 160-66-38-9 | 0.00 | 0.00 | 0.00 |
| | | Initiator 3 | NA | 0.00 | 0.00 | 0.00 |
| | | DI Water | 7732-18-5 | 4800 | 7200 | 12000 |
| | | Solid spent silica gel | 63231-67-4 | 0.10 | 0.15 | 0.25 |
| | | Surfactant | NA | 0.00 | 0.01 | 0.01 |
| 5. | Intermediate VDF | R142 b | 75-68-3 | 0.00 | 132.17 | 132.17 |
| 6. | Fluorinated Ethylene propylene (FEP) | HFP (0.603 + 0.072*) | 116-15-4 | 67.50 | 101.25 | 168.75 |
| | | TFE (0.402 + 0.048*) | 116-14-3 | 45.00 | 67.50 | 112.50 |
| | | DI Water | 7732-18-5 | 3800 | 5700 | 9500 |
| | | Dispersant | NA | 0.50 | 0.75 | 1.25 |

| Sr No | For Product | Name of Raw Material | C.A.S No. | Quantity (MT/Month) | | |
|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total |
| 7. | Difluoromethane (HFC – 32) | Flourspar | 7789-75-5 | 0.00 | 1359 | 1359 |
| | | Sulphuric Acid $ | 7664-93-9 | 0.00 | 1584.75 | 1584.75 |
| | | Caustic (10%) | 1310-73-2 | 0.00 | 114.75 | 114.75 |
| | | Water for Silica Scrubber | 7732-18-5 | 0.00 | 94.50 | 94.50 |
| | | Methylene Chloride | 75-09-2 | 0.00 | 1270.50 | 1270.50 |
| | | Chloroform $ | 67-66-3 | 0.00 | 0.08 | 0.08 |
| | | $Cl_2$ $ | 7782-50-5 | 0.00 | 0.75 | 0.75 |
| | | Water for HCl Scrubber | 7732-18-5 | 0.00 | 2211.75 | 2211.75 |
| | | 10% Caustic for Scrubber | 1310-73-2 | 0.00 | 20.25 | 20.25 |
| | | $H_2SO_4$ (98%) $ | 7664-93-9 | 0.00 | 66.75 | 66.75 |
| 8. | R410 blend | R-32 | 75-10-5 | 0.00 | 250 | 250 |
| | | R-125 | 354-33-6 | 0.00 | 250 | 250 |
| 9. | 1,1,3Trichlorotetrafluoro propane (HCHC 224ca) | TFE | 116-14-3 | 0.00 | 16.51 | 16.51 |
| | | Chloroform $ | 67-66-3 | 0.00 | 2.50 | 2.50 |
| | | Catalyst | 7446-20-0 | 0.00 | 50.02 | 50.02 |

$ *Hazardous Chemicals as per the Manufacture, Storage & Import of Hazardous Chemical Rules, 1989, 2000 and subsequent amendments.*

**Note:** It may be noted that 14% of the total Chloroform which will be used as a solvent in the manufacture of HCFC224ca will take part in the reaction and remaining Chloroform (i.e., 86%) will be a spent solvent. This spent solvent will be further recovered in solvent recovery system and reused in subsequent batches. Therefore, only make-up quantity would be required to be added from 2nd day onwards. A detail of solvent recovery system is given in the **section-2.8.**

- **Raw material sources**: The required raw materials will be purchase from local supplies and/ import depends on availability and market value.

- **Mode of transportation of raw materials and products**: The required raw materials for the manufacturing products would be transported by road and/ sea / air-ways.
  Similarly, in case of products it would also be transported by road and/ sea/ air-ways depending on need and location of customers.
  All the required statutory safety precautionary measures will be taken during handling and transportation of the materials.

## 2.6 DETAILS OF MANUFACTURING PROCESS

### (1). Polytetra Fluoro Ethylene (PTFE)

**a) Process Description:**

- Anhydrous Hydrofluoric Acid, for captive consumption, is manufactured by reacting Fluorspar with a mixture of Sulphuric Acid and Oleum.

Wet Fluorspar is fed to the inlet of Flash Dryer. The dry Fluorspar from Cyclone is fed to the Rotary Kiln through the Storage Silo.

The Fluorspar, after drying, is fed to the Rotary Kiln along with a mixture of Sulphuric Acid and Oleum, to produce AHF and By-product Gypsum (CaS04).

The Rotary Kiln is indirectly heated by hot flue gases. The Gypsum from the Kiln is neutralized with Lime and discharged as By-product.

The HF vapour is passed through the Kiln Column. The clean HF from the Kiln Column is condensed in HF condensers by means of Refrigeration. The crude condensed HF liquid is fed to the Distillation Columns through Crude HF Storage Tank. Pure AHF is withdrawn and sent to receiving tank after due Analysis.

The entire AHF Plant is kept under negative pressure and there is no possibility of leakages of HF from the equipment to the atmosphere.

AHF is Use for the captive consumption of HCFC-22 Plant.

- Anhydrous Hydrogen Fluoride (AHF) and Organic $CHCl_3$ (for R-22) are fed to Reactor. The Reactor contains special Penta chloride Catalyst ($SbCl_5$) which is used to catalyze the reaction between.

The crude Refrigerant gases from Reactor enter the Stripper to condense and return unconverted reacted $CHCl_3$ to the Reactor.

From Stripper, Crude gas mixture enters HCI Distillation Column. Top product of Distillation Column enters HCI Absorption Unit, which consists of Alumina Towers, HCI Absorber and Tail Tower. Here, HCI is generated by counter current absorption with water. The waste gas (R-23) from the top of Tail tower is sent to Thermal Oxidizer for Incineration. The waste Gas is incinerated in Thermal Oxidizer at 1200 Deg C temperature where it is followed by Quenching, HF Absorption and Caustic Scrubber. The Flue gas Vent through the Stack and weak acid formed in absorber is stored in weak acid Storage tank.

The bottom product of the Distillation Column enters exchanger where it is mixed with organic and is finally collected into Phase Separator. The top layer of the Phase Separator is collected into the AHF Storage Tank and is finally re-fed into the Reactor. The bottom layer of the Phase Separator enters Heavies Recovery Column. The bottom product of the Heavies Recovery Column is stored into Heavies Tank and is finally re-fed into Reactor. The top product of the Heavies Recovery Column enters HF Absorption Column where traces of HF are absorbed into Sulphuric Acid and output of the HF Absorption Column enters into Alkali Towers where the Crude gas is scrubbed with Caustic Sodal Trisodium Phosphate. The Crude Gases are then dried

in Acid Drying Towers where Moisture, is absorbed by circulating Sulphuric Acid, The dry Crude Gas is passed through Alumina Guard Tower, compressed by compressor, liquefied and stored in Crude Tank. From the Crude Tank, the Crude mixture is fed to Non-condensable Column from top of which Non-condensable are recycled to HCL distillation column. The bottom product of Non condensable Column enters R22 Purification column, where R-22 is withdrawn from the top as Final Product, bottom from the Column, which mainly contains High Boilers such as R-21 is recycled to the Reactor-Stripper for further conversion of R-21 to R-22,

The Finished TFE Grade R-22 Product from the Top of R-22 Purification column is received in TFE Grade R22 Storage tank. After due approval of the Quality, the same TFE Grade R-22 are sent TFE Plant for Feed Stock.

The 32 % HCI obtained from the Absorption Unit is taken to the Storage Tank from where it is used as a captive consumption for $CaCl_2$ Plant.

The Spent Liquor from Alkali Tower is taken to Effluent Treatment Plant, for suitable treatment and disposal. The Spent Sulphuric Add from Acid Drying Tower is mixed with Oleum to make up the strength is stored Into Sulphuric Storage Tank T-3107A/ B and is finally fed to the Kiln.

- HCFC 22 will be mixed with superheated steam and fed into a steam heater for cracking reaction.

The cracked gas enters into the three stage compressor unit through a buffer tank, cooler and refrigeration dryer to remove excess moisture , the dry process gas is sent to rectification unit for further purification of TFE monomer after de-oxidation process and sent to storage tank through condenser. The untreated Chlorodifloromethane from rectification unit is recycled to the reaction system.Thermal Cracking of R22 (Di Fluorochloromethane) with overheated steam to produce TFE.

- Polymerisation of TFE with de-ionised water and reduction-oxidization system to produce PTFE.

PTFE will be produced by polymerization of TFE in gaseous form in presence of water, initiator and activator.

TFE monomer is sent to polymerization reactor with deionised water after heating, vaporization and compression. The PTFE polymer with mother liquor from reactor is sent to crushing, washing by fresh de-ionized water and drying. Further PTFE resin is sent to and dried to cold air blowing system and finally it is separated according to its size in cyclone separator.

The post treated PTFE PT-PTFE is obtained from following methods depending upon customer requirement. The middle size PTFE resin is fed to air jet mill continuously and micronized by accelerated impact and obtained PT – PTFE's grain size is varying from 10 to 100 microns. Dry PTFE powder is treated in heating oven at various temperatures to get desired quality as per market requirement. Dry powder is also treated in reactor along with water and per Chloroethylene at various temperatures to get properties of free flowing PTFE powder.

The reaction product will be given suitable treatment e.g. crushing, washing, drying etc. depending on the product mix requirement.

The process consists of following sections:

1. TFE monomer metering.
2. Suspension polymerization
3. Crushing washing and drying of PTFE
4. Air Jet pulverization process
5. Packing and storage

**b) Chemical Reaction:**

(1) $CaF_2$ (Fluorospar) + $H_2SO_4$ (Sulphuric Acid) → 2 HF (Anhydrous Hydrofluoric Acid) + $CaSO_4$ (Gypsum)

(2) $CHCl_3$ (Methylene Chloride) + 2HF (Anhydrous Hydrofluoric Acid) → $CHClF_2$ (R-22) + 2HCl (hydrochloric Acid)

(3) $2CHClF_2$ (R-22) → $C_2F_4$ (TFE) + 2HCl (hydrochloric Acid)

(4) $C_2F_4$ (TFE Monomer) —(Polymerization)→ $(C_2F_4)\ n$ (Polymer)

**c) Manufacturing process flow diagram:**



**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| ❖ **STEP-1** | | | |
| AHF | 500 | R-22 | 1000 |
| Chloroform | 1450 | HCl (30%) | 2782 |
| water for HCL Absorption | 1850 | $H_2SO_4$ | 394 |
| water for HCL Scrubber | 240 | Effluent water | 352 |
| water for caustic dilution | 100 | Trifluoro Methane | 10 |
| Chlorine | 2 | | |
| $H_2SO_4$ (98%) | 386 | | |
| Caustic (100% base) | 10 | | |
| **Total** | **4538** | **Total** | **4538** |
| ❖ **STEP-2** | | | |
| HFC 22 | 2200 | TFE | 1000 |
| Steam | 7880 | Effluent | 110 |
| Water | 4500 | HCl gas | 770 |
| **Total** | **14580** | solid waste | 10 |
| | | HFP | 200 |
| | | Dilute HCl | 12490 |
| | | **Total** | **14580** |
| ❖ **STEP-3** | | | |
| Buffer | 0.32 | PTFE | 1000 |
| Initiator 1 | 0.01 | TFE recycled to monomer plant | 35 |
| Initiator -2 | 0.01 | PTFE (Waste & Fines) | 85 |
| Initiator 3 | 0.01 | Washing loss | 5 |
| DI Water | 38000 | Sweeping and bag filter loss | 5 |
| Ammonia Soln. | 3.16 | Water to Cooling tower as a Recycling Water | 30000 |
| Silica gel | 0.5 | Effluent | 8003 |
| TFE | 1135 | PM | 0.05 |
| | | NOx | 0.08 |
| | | Solid spent silica gel | 0.5 |
| | | Residue | 5 |
| **Total** | **39139.01 ≈39139** | **Total** | **39138.63 ≈39139** |

**(2). Difuloromethane (HFC-32)**

**a) Process Description:**

HFC-32 (refrigerant gas) can be synthesized by replacement reaction between AHF and Methylene Chloride in the presence of catalyst in vapour or liquid phase. This proposal offers liquid process technology.

Crude HFC-32 can be obtained by replacement reaction between AHF and methylene chloride, both feed flow controlled into the reactor, at the presence of catalyst. The crude HFC-32 is neutralized to get rid of any acid entrainment before being sent to the gas holder from where it is compressed, treated to remove oil and condensed. Crude product is distilled to produce the product HFC-32.

DCS is used for control and monitoring of the plant.

**b) Chemical Reaction:**

$$CH_2Cl_2 + 2\,HF \xrightarrow{\text{Catalyst}} CH_2F_2 + 2\,HCl$$

| | | | |
|---|---|---|---|
| 85 | 40 | 52 | 73 |
| Methylene Chloride | | HFC 32 | |

**c) Manufacturing process flow diagram:**



**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| Flourspar | 1812 | HFC-32 | 1000 |
| Sulphuric Acid | 2113 | HCl (30 %) | 4380 |
| Caustic (10%) | 153 | $H_2SiF_6$ (20%) | 190 |
| Water for silica scrubber | 126 | Gypsum | 2985 |
| Methylene Chloride | 1694 | $H_2SO_4$ | 93 |
| Chloroform | 0.1 | *SO2 Scrubbed water* | |
| $Cl_2$ | 1 | $Na_2(SO)_4$ | 27 |
| Water for HCl Scrubber | 2949 | 2H2O | 7 |
| 10 % Caustic for scrubber | 27 | Water | 118 |
| $H_2SO_4$ (98%) | 89 | *HCl Scrubber* | |
| | | Water | 22 |
| | | NaCl | 2 |
| | | Losses | 51 |
| | | Spar Handling & Fugitive losses | 71 |
| | | $CO_2$ | 8 |
| | | $SO_2$ | 0.005 |
| | | HF | 0.001 |
| | | PM | 0.438 |
| | | HCl | 0.004 |
| | | Residue | 10 |
| **Total** | **8964.1 ≈ 8964** | **Total** | **8964.4 ≈8964** |

**(3). R-410 (blends)**

**a) Process Description:**

The process involves the blending of 50% R-32 and 50% R-125. R-32 and R-125 will flow from storage tanks to R-410 storage.

**b) Manufacturing process flow diagram:**




**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| R-32 | 500 | R-410 | 1000 |
| R-125 | 500 | | |
| **Total** | **1000** | **Total** | **1000** |

## (4). Fluoro Elastomers(FKM)

### a) Process Description:

Hexafluoro propylene and Vinylidene fluoride are the main monomers for producing FKM 2,6 rubber. These two monomers in gas form taken in 02nos. monomer mixing tanks among which one is dedicated for reactor pressurization and the other is for polymerization. The compositions of these tanks are different and maintained as per recipe. After preparation of gas mixture it is fed to Polymerization reactor by the gas compressor. Reaction pressure and temperature maintained as per recipe value. After feeding the recipe amount of monomer mixture feed is cut off and the reactor is vented till the pressure comes to atmospheric pressure. During this venting process reactor is also cooled to 30°C by cooling water circulation through reactor jacket. After that latex formed in the reactor is discharged to degassing tank where degassing done by evacuation and nitrogen flushing simultaneously and the latex temperature is further cooled down to 20-25°C. Then after checking viscosity of the latex it is transferred to latex storage tank. It is stored there till the downstream is ready. Then this latex is coagulated in coagulator by adding coagulant into coagulator. By this process polymer gets separated from the latex and it is transferred to washing tank where vigorous washing is done of the polymer.

Washing continued till the wash water effluent pH comes above 6.0. Then the material is dumped on to a rubber tank from where the material is loaded on trays after dewatering of the polymer. The trays are then placed inside the tray dryer in which drying of the polymer takes place for 24hrs at 95°C. After drying material is weighed and packed in PPCP drums. These drums are then taken in the close mixer where additives are added for pre compounding and thereafter the material is turned into a sheet in a two roll mill. After that sheet is cut and placed on trays for cooling (cooling is required as the material is heated up during the process of mixing and sheeting). When the sheet temperature brings down to ambient temperature then this sheet is packed in the packing boxes as per requirement.

### b) Chemical Reaction:

$$CF_2\text{-}CF_2{=}CF_2 + C_2H_2F_2 \xrightarrow{\text{Catalyst}} (CF_2\text{-}CF)\text{-}(CH_2\text{-}CF_2)\text{-}CF_3$$

| | | |
|---|---|---|
| (HFP) | (VDF) | FKM (Fluoro Elastomers) |
| 150.03 | 64 | 214.03 |

c) **Manufacturing process flow diagram:**




d) **Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| HFP (406 + 54*) | 460 | FKM | 1000 |
| VDF (599 + 81*) | 680 | To recovery plant * | 135 |
| DI Water | 38000 | Water to cooling tower as a recycling water | 30000 |
| Initiator-1 | 4 | Effluent | 8007.5 |
| Initiator-2 | 3.5 | PM | 0.05 |
| | | $NO_X$ | 0.08 |
| | | Organic residue | 5 |
| **Total** | **39147.5** | **Total** | **39147.6** |

**(5). Perfluoro Alkoxy (PFA)**

a) **Process Description:**

It is basically reaction between two monomers TFE and PPVE. TFE and PPVE gradually fed into the reactor the amount of TFE and PPVE have to be measure using mass-flow controller and PPVE dosed using P-802 pump for PPVE and fast reactor charging. When the pressure and temperature into the reactor is at set point value the feeding of initiator will start at required flow rate and will continue for all reaction time. The flow rate of TFE is regulated to maintain the pressure and flow rate of PPVE depend on TFE flow rate. During continuous dosing the P-803 pump for PPVE is used. The reaction will finish when a desired amount of monomer is consumed to reach a latex concentration of 340 g/ l (29% wt) IN D807A/ B the latex is discharged and cooled using cold water. During cooling 3 cycle of vacuum nitrogen pressurization will done to remove the dissolved monomer. In D-809A/ B the latex is stored, maintained at desired temperature and diluted at 25-26% wt concentration. At least 4 batches in line with correct characteristics in line with the specification are mixed before starting coagulation. The latex is charged in D-811 by gravity or using pump and filtered in cartridges filter (200 m). IN D-811 the latex is diluted using hot water and heated using steam in the reactor jacket. The coagulation will done at high temperature and adding electrolyte and in presence of high shearing. In a first stage a gel is formed and the agitation will be stopped. In few minutes the gel phase will separate from aqueous phase and the mother liquid discharged using candle filter inserted from the top. When water phase is removed fresh water is added and the gel gentle mixed with this water. After few minutes the mixer is stopped and after polymer sedimentation the water removed. This procedure is repeated at least 6 times. At the end fresh water is charged and the gel is granulated to obtain powder.

The powder is separated from washing water using centrifuge. Every batch of coagulation is discharged in the centrifuge. At the end new fresh normal temperature water is added to the powder to wash for 15 minutes. After washing the powder is discharged in the trays for drying.

All the area used for trays filling must be in a clean room class min. 10.000.The trays are put in a oven and dried at temperature in the range from 190 to 280 °C for 24 hours. At the end the product is cooled at 60-80 °C and discharged. The area of trays movement must be in clean class 10000.

The trays are put in 25°C area to cool down the powder before extrusion and improve flow-ability (clean class 10000 min). After cooling the product is de-agglomerated using de-agglomerator and pass thought a metal detector to remove metal contamination. This product is feed to the extruder to make pellets. The pellets coming out from the extruder is quenched in a water batch and dried using hot air (this part is included in extruder packages). Before packaging the pellet are sieved to remove irregular pellets and scraps and the pellets cooled in a vibro-channel flushed with cold air. The pellets are packaged.

**b) Chemical Reaction:**

$$CF_2{=}CF_2 + F\text{-}C{=}CF_2\text{-}O\text{-}CF_2\text{-}CF_2\text{-}CF_3 \xrightarrow{\text{Catalyst}} CF_2\text{-}CF_2\text{-}CF_2\text{-}CFOCF_3$$

**c) Manufacturing process flow diagram:**




**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| TFE (906 + 194*) | 1100 | PFA | 1000 |
| PPVE (100 +21 *) | 121 | To recovery plant | 215 |
| DI Water | 38000 | Water to cooling tower as a recycling water | 30000 |
| Initiator | 0.23 | Effluent | 8110.2 |
| Dispersant | 4.95 | PM | 0.05 |
| Nitric Acid | 105 | $NO_x$ | 0.08 |
| | | Organic Residue | 6 |
| **Total** | **39331.18** | **Total** | **39331.33** |

## (6). Polyvenylidene Fluoride (PVDF)

**a) Process Description:**

PVDF is generally prepared by two kinds of polymerization methods, the suspension method and the emulsion method. Suspension polymerization produces PVDF with high head-to-tail structure in the polymer chains, which results in higher crystalline, higher melting temperature, and better mechanical properties at elevated temperatures.

PVDF is a polymer with several crystalline forms depending on the processing conditions. It has a melting temperature (~170°C) significantly lower than that of the other Fluoropolymer. The normal processing temperatures for PVDF are in the range 200–260 °C, and the continuous service temperature for PVDF is up to 150 °C. The crystalline of PVDF increases significantly in the first week after processing and stabilizes after 4 weeks. This phenomenon increases crystalline up to 65% and results in the intrinsic stress and the potential stress cracking.

**b) Chemical Reaction:**

| | | |
|---|---|---|
| $C_2H_2F_2$ | (Polymerization) → | $(C_2H_2F_2)_n$ |
| (VDF – Monomer) | | (Polymer) |

**c) Manufacturing process flow diagram:**



**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| VDF | 1170 | PVDF | 1000 |
| Buffer | 0.32 | VDF recovered | 90 |
| Initiator-1 | 0.01 | PVDF (wastes & fines) | 80 |
| Initiator-2 | 0.01 | Washing loss | 5 |
| Initiator-3 | 0.01 | Sweeping and bag filter loss | 5 |
| DI Water | 48000 | Water to cooling tower as a recycling water | 40000 |
| Solid spent silica gel | 0.5 | Effluent | 7985 |
| Surfactant | 0.04 | PM | 0.05 |
| | | NOx | 0.08 |
| | | Solid Spent silica gel | 0.5 |
| | | Residue | 5 |
| **Total** | **49170.89** | **Total** | **49170.63** |

## (7). Intermediate Venylidene Fluoride (Intermediate VDF)

### a) Process Description:

- The F142b in a raw material tank is pumped into a vaporizer by a metering pump to be vaporized and heated. After that, F142b enters a buffer and a rotameter and then enters the cracking furnace via top of its inlet pipe and finally comes out via top of the cracking furnace's outlet pipe to finish the whole cracking.
- A cracking gas containing VDF and uncracked F142b is obtained after the previous step. The cracking gas enters a VDF filter to filter the solid particles. The cracking gas is then cooled down to a temperature below 60°C by an air cooler. Finally, it enters a absorber, water washing tower and alkali washing tower to remove the HCl gas in it and then goes to an atmospheric-pressure gas reservoir via a mist eliminator ( or foam capturer).
- The cracking gas in the atmospheric-pressure gas reservoir goes through primary compressor, Vapor and liquid separator, VDF/ R142b gas mixture separator, coarse material separating tower and then primary cooling dehydrater and secondary cooling dehydrater to VDF intermediate gas storage tank (gas phase).
- After that, the VDF gas will go through secondary compressor, Vapor and liquid separator, VDF pre/ middle/ rear cooling condenser finally into VDF intermediate tank (liquid phase)
- The liquid in the intermittent tank is drained to a catcher and then to VDF degas tower in sequence. The low-boiling substance at the top of degas tower will enters into the CH3COCH3 absorption tower and then back to Vapor and liquid separator. The materials at the tower bottom enter into VDF rectifying tower. The VDF at the top of rectifying tower is liquefied in a collecting condenser and then enters a finished metering and storage tank and the materials at the bottom enter VDF recycling tower for further rectifying.
- The outlet material from top of VDF recycling tower will return back to VDF intermediate gas storage tank(gas phase) after going through a condenser, The liquid at the bottom of VDF recycling tower enters R142b degas tower, After removing the low-boiling substances through condenser, the top gas from R142b degas tower will be back to VDF atmospheric gas tank. The materials at the bottom of degas tower enter R142b rectifying tower. The F142b collected at the top of R142b rectifying tower enters an F142b storage tank; the liquid at the bottom of tower enters a residual liquid tank.

  **This intermediate VDF will be used as raw material for the manufacturing of Fluoro Elastomers(FKM) and Polyvenylene Fluoride (PVDF).**

### b) Chemical Reaction:

$$C_2H_3ClF_2 \longrightarrow CH2CF2 + HCl$$
$$C_2H_3ClF_2 \longrightarrow CH2CFCl + HF$$

c) **Manufacturing process flow diagram:**




d) **Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| R142b | 4370.84 | VDF | 2777.78 |
| | | HCl | 1583.57 |
| | | Process Loss | 9.49 |
| **Total** | **4370.84** | **Total** | **4370.84** |

**(8). Fluorinated Ethylene Propylene (FEP)**

**a) Process Description:**

It is basically reaction between two monomers TFE and HFP. TFE and HFP gradually fed into the reactor the amount of TFE and PPVE have to be measure using mass-flow controller and HFP dosed using P-802 pump for HFP and fast reactor charging. When the pressure and temperature into the reactor is at set point value the feeding of initiator will start at required flow rate and will continue for all reaction time. The flow rate of TFE is regulated to maintain the pressure and flow rate of PPVE depend on TFE flow rate. During continuous dosing the P-803 pump for HFP is used.The reaction will finish when a desired amount of monomer is consumed to reach a latex concentration of 340 g/ l (29% wt) IN D807A/ B the latex is discharged and cooled using cold water. During cooling 3 cycle of vacuum nitrogen pressurization will done to remove the dissolved monomer. In D-809A/ B the latex is stored, maintained at desired temperature and diluted at 25-26% wt concentration. At least 4 batches in line with correct characteristics in line with the specification are mixed before starting coagulation. The latex is charged in D-811 by gravity or using pump and filtered in cartridges filter (200 µm). IN D-811 the latex is diluted using hot water and heated using steam in the reactor jacket. The coagulation will be done at high temperature and adding electrolyte and in presence of high shearing. In a first stage a gel is formed and the agitation will be stopped. In few minutes the gel phase will separate from aqueous phase and the mother liquid discharged using candle filter inserted from the top. When water phase is removed fresh water is added and the gel gentle mixed with this water. After few minutes the mixer is stopped and after polymer sedimentation the water removed. This procedure is repeated at least 6 times. At the end fresh water is charged and the gel is granulated to obtain powder. The powder is separated from washing water using centrifuge. Every batch of coagulation is discharged in the centrifuge. At the end new fresh normal temperature water is added to the powder to wash for 15 minutes. After washing the powder is discharged in the trays for drying.

All the area used for trays filling must be in a clean room class min. 10.000.The trays are put in a oven and dried at temperature in the range from 190 to 280 °C for 24 hours. At the end the product is cooled at 60-80 °C and discharged. The area of trays movement must be in clean class 10000.

The trays are put in 25°C area to cool down the powder before extrusion and improve flow-ability (clean class 10000 min). After cooling the product is de-agglomerated using de-agglomerator and pass thought a metal detector to remove metal contamination. This product is feed to the extruder to make pellets. The pellets coming out from the extruder is quenched in a water batch and dried using hot air (this part is included in extruder packages). Before packaging the pellet are sieved to remove irregular pellets and scraps and the pellets cooled in a vibro-channel flushed with cold air. The pellets are packaged.

**b) Chemical Reaction:**

$CF_2 = CF_2 + CF2\text{-}CF_2\text{=}CF_2 \longrightarrow CF_2\text{-}CF_2\text{-}CF_2\text{-}CFCF_3$

100.02 150.02 250.04

**c) Manufacturing process flow diagram:**




**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| HFP | 675 | FEP | 1000 |
| TFE | 450 | To recovery plant | 120 |
| DI Water | 38000 | Water to cooling tower as recycling water | 30000 |
| Dispersant | 4.7 | Effluent | 8004.5 |
| | | PM | 0.05 |
| | | NOx | 0.08 |
| | | Organic Residue | 5 |
| **Total** | | **Total** | |

**(9). 1,1,3- Trichlorotetrafluoropropane (HCFC-224ca)**

**a) Process Description:**

The process involves the condensation of Tetrafluoro Ethylene (TFE) and Chloroform in presence of catalyst in autoclave. Reaction mass is filtered out to get an organic residue, and the filtrate is distilled to get pure product.

**b) Chemical Reaction:**

| | | | |
|---|---|---|---|
| $C_2F_4$ | + $CHCl_3$ | Catalyst → | $C_3HF_4Cl_3$ |
| (TFE) | (Chloroform) | (condensation) | (Polymer) |

**c) Manufacturing process flow diagram:**




**d) Material Balance:**

| INPUT | | OUTPUT | |
|---|---|---|---|
| Input | Kg/ Batch | Output | Kg/ Batch |
| TFE | 550 | HCFC 224ca | 833.33 |
| Catalyst | 83.33 | Organic Residue | 456.66 |
| Chloroform | 1666.66 | Chloroform to Solvent recovery | 1010 |
| | | | |
| **Total** | **2299.99 ≈ 2300** | **Total** | **2299.99 ≈ 2300** |

## 2.7 STORAGE DETAILS OF RAW MATERIALS AND PRODUCTS

The storage details of the raw materials and the proposed products including expansion of the existing products which fall under the category of hazardous chemicals (as per Manufacture, Storage and Import of Hazardous Chemical [Amendment] Rules, 2000) are given in **Table- 2.5**

**Table-2.5: Details of Storage facility for Raw Materials and Products**

➤ **Storage Facilities of Raw Materials**

| Sr No | For Product | Name of Raw Material | Total Requirement (MT/Month) | Physical State | Type of Container | M.O.C | Storage Capacity of container | No. of containers | Total Storage | Temp (°C) | Pressure (kg/cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Poly tetrafluoro Ethylene (PTFE) | Buffer | 0.64 | Solid | Drum | Fiber | 50 kg | 2 | 100 kg | RT | NA |
| | | Ammonia Soln. | 6.00 | Liquid | Carboy | Plastic | 5 lit | 30 | 600 lit | RT | Ambient |
| | | Silica gel | 1.0 | Solid | Drum | Fiber | 25 kg | 12 | 300 kg | RT | Ambient |
| | | TFE | 2270 | Liquid/ Gas | Tank | SS-316 (for liquid) | 2200 kg | 4 | 8.4 MT | -30 (min) | 6 to 7 |
| 2. | Fluoro Elastomers (FKM) | HFP (0.406 + 0.054*) | 138 | Gas | Tank | CS | 80 m³ | 1 | 20 m³ | RT | Ambient |
| | | VDF (0.599 + 0.081*) | 204 | Gas | Tank | SS-316 | 39 m³ | 1 | 20 m³ | -35 | 6 to 8 |
| 3. | Perfluoro Alkoxy(PFA) | TFE (0.906 + 0.194*) | 220 | Gas | Pipe line | NA | NA | NA | NA | Ambient | Ambient |
| | | PPVE (0.100 + 0.021*) | 24.20 | Gas | Cylinder | CS | 2 MT | 2 | 4 MT | RT | -- |
| | | Dispersant | 1.0 | NA | NA | NA | NA | NA | NA | NA | NA |
| | | Nitric Acid | 21 | liquid | carboy | HDPE | 50 kg | 10 | 500 kg | RT | Ambient |
| 4. | Polyvenylene Fluoride (PVDF) | VDF | 292.50 | Gas | Tank | SS-316 | 39 m³ | 1 | 39 m³ | RT | 6 to 8 |
| | | Buffer | 0.08 | Solid | Bags | NA | NA | NA | NA | NA | NA |
| | | Initiator 1 | 0.10 | Liquid | Can | HDPP | 30 kg | 18 | 54 kg | -23°C | Ambient |
| | | Initiator 2 | 0.10 | Liquid | Can | HDPP | 30 kg | 18 | 54 kg | -23°C | Ambient |
| | | spent silica gel | 0.25 | Solid | Bags | NA | NA | NA | NA | RT | Ambient |

| Sr No | For Product | Name of Raw Material | Total Requirement (MT/Month) | Physical State | Type of Container | M.O.C | Storage Capacity of container | No. of containers | Total Storage | Temp (°C) | Pressure (kg/cm²) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5. | Intermediate VDF | R142b | 132.17 | Gas | Tank | SS-316 | 39 m³ | 1 | 39 m³ | RT | 6 to 8 |
| 6. | Fluorinated Ethylene propylene (FEP) | HFP (0.603 + 0.072*) | 168.75 | Gas | Tank | CS | 8 m³ | 10 | 80 m³ | RT | 6 to 8 |
| | | TFE (0.402 + 0.048*) | 112.50 | Gas | Pipe line | NA | NA | NA | NA | Ambient | Ambient |
| 7. | Difluoro methane (HFC – 32) | Flourspar | 1359 | Solid | Truck | NA | NA | NA | 1000MT | RT | Ambient |
| | | Sulphuric Acid | 1584.75 | Liquid | Tank | CS | 20MT | 1 | 20MT | RT | Ambient |
| | | Caustic (10%) | 114.75 | Liquid | Tank | CS | 20 MT | 1 | 20 MT | RT | -- |
| | | Water for Silica HCl Scrubber | 94.50 | Liquid | Tank | CS | 30 MT | 1 | 30 MT | RT | -- |
| | | Methylene Chloride | 1270.50 | Liquid | Tank | CS | 30 MT | 1 | 30 MT | RT | -- |
| | | Chloroform | 0.08 | Liquid | Tank | CS | 75MT | 1 | 75MT | RT | Ambient |
| | | $Cl_2$ | 0.75 | Gas | Pipe line | CS | NA | NA | NA | NA | NA |
| | | 10% Caustic for Scrubber | 20.25 | Liquid | Tank | CS | 20 MT | 1 | 20 MT | RT | -- |
| | | $H_2SO_4$ (98%) | 66.75 | Liquid | Tank | CS | 20MT | 1 | 20MT | RT | Ambient |
| 8. | R410 blend | R-32 | 250 | Gas | Pipe line | CS | NA | NA | NA | NA | NA |
| | | R-125 | 250 | Gas | Pipe line | CS | NA | NA | NA | NA | NA |
| 9. | 1,1,3Trichlorotetrafluoropropane (HCHC 224ca) | TFE | 16.51 | Gas | Pipe line | SS-321 | NA | NA | NA | NA | Ambient |
| | | Chloroform | 2.50 | Liquid | Tank | SS-316 | 10 MT | 1 | 10 MT | RT | -- |
| | | Catalyst | 50.02 | Solid | Bags | HDPE | 10 MT | -- | 10 MT | RT | -- |

➢ **Storage Facilities of Products**

| Sr. No. | Name of the product | Production (MT/Month) | Storage | Status | Storage M.O.C | Storage Capacity | No. of Containers | Temp. (°C) | Pressure |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Polytetra Fluoro Ethylene (PTFE) | 2000 | 60 MT | Solid/ Liquid | PPCP Drums/ HDPE Drums | 1400 MT | 1500 Nos. | Ambient | Ambient |
| 2. | Fluoro Elastomers (FKM) | 300 | 50 MT | Solid | Paper packing | 75 MT | 1000 Nos. | Ambient | Ambient |
| 3. | Polyvenylene Fluoride (PVDF) | 250 | 50 MT | Solid | Paper packing | 50 MT | 1000 Nos. | Ambient | Ambient |
| 4. | Fluorinated Ethylene Propylene (FEP) | 250 | 20 MT | Solid/ Liquid | Paper Bags/ HDPE drums | 20 MT | 400 Nos. | Ambient | Ambient |
| 5. | Perfluoro Alkoxy (PFA) | 200 | 20 MT | Solid/ Liquid | Paper Bags/ HDPE drums | 20 MT | 400 Nos. | Ambient | Ambient |
| 6. | Difluoromethane (HFC–32) | 750 | 10 MT | Gas | Tanks | 20 MT | 1 | Ambient | 6 Bar |
| 7. | Hydrofluosilicic Acid (20%) | 200 | 50 MT | Liquid | Tank PPFRP | 80 MT | 1 | Ambient | Ambient |
| 8. | R-410 | 500 | 20 $m^3$ | Gas | Tank | 20 m3 | 1 | Ambient | 6 to 7 Bar |
| 9. | 1,1,3Trichlorotetrafluoropropane (HCHC 224ca) | 25 | 10 MT | Liquid | S.S 316 Tanks | 10 MT | 1 | Ambient | Ambient |

## 2.8 DETAILS OF SOLVENT USE AND ITS RECOVERY

The unit will provide solvent recovery system/ distillation for the recovery of solvent during the manufacture of proposed products. The solvent will be recovered and reused back in manufacturing process. The distillation is a process where solvent will be recovered because of difference in boiling point. A detail of solvent recovery system is given below:

**Table-2.6: Details of Solvent use and its recovery**

| Sr. No. | Name of Product | Name of Solvent | Solvent Use (MT/Month) | Spent Solvent (MT/Month) | Solvent Recovered (MT/Month) | |
|---|---|---|---|---|---|---|
| | | | | | (MT/Month) | % |
| 1. | 1,1,3Trichlorotetrafluoropropane (HCHC-224ca) | Chloroform | 2.50 | 2.15* | 2.09 | 97 |

** Remaining 14% of the solvent will take part in the reaction of forming HCFC-224a*

**Figure-2.6: Solvent Recovery System**




**Process step for solvent recovery**

- The primary condenser will have the utility connection of either cooling water (32°C -37°C) or chilled water (5°C -10°C) or both. Based on boiling point of solvent.
- The secondary condenser will have a utility connection of either chilled water (5°C -10°C) or brine (-15°C to -20°C) followed by scrubber.
- This will ensure maximum recovery of solvent and if it at all vapors escapes, it will be scrubbed in scrubber.
- The company do not have separate solvent recovery unit within the premises, all solvent distillation is / will be done during the processing as a part of process.
- Recovered solvents obtained from the processing will be reused back in manufacturing process.

## 2.9 WATER AND WASTEWATER DETAILS

**Source of Water:** GIDC water supply system.

➢ **During Construction phase:**

**Table-2.7: Details of Water consumption and Wastewater generation**

| Sr. No. | Description | Water Consumption (KL/Day) | Wastewater Generation (KL/Day) | Mode of Disposal |
|---|---|---|---|---|
| **A.** | Domestic | 5 | 4 | Sewage Treatment Plant |
| **B.** | Construction activities and sprinkling | 15 | --- | --- |
| | **TOTAL (A+B)** | **20** | **4** | |

➢ **During Operation Phase:**

Break-up of water requirement and wastewater generation during the operational phase is given in **Table-2.8** and **Table-2.9**. The total water balance diagram is also given in **Figure-2.7**

**Table-2.8: Details of Water consumption**

| Sr. No. | Purpose | Water Consumption (KL/Day) | | |
|---|---|---|---|---|
| | | Existing Quantity | Proposed Quantity | Total Quantity |
| **A.** | **Domestic** | 50 | +2.5 | 52.5 |
| **B.** | **Industrial** | | | |
| | i. Process | 4069 | +1457 | 5526 |
| | ii. Cooling | 6857 * (*5677 fresh* + 1180 recycled) | Nil | 6857 * (5677 fresh + 1180 recycled) |
| | iii. Boiler | 1359 | +500 | 1859 |
| | iv. Others/ Washing | 575 | Nil | 575 |
| | **Sub-Total(B)** | **11680** | **+1957** | **13637** |
| **C.** | **Gardening** | **83** (*50 fresh* + 43 recycle) | Nil | **85** ** (*50 fresh* + 45 recycle) |
| **D.** | **Evaporation Loss from Storage tank** | **7** | Nil | **7** |
| | **Total(A+B+C+D)** | **11787** | **+1959.5** | **13746.5** |

* *No change due to proposed application*
One time water requirement for cooling tower is **6857 KL**. 2113 KL of purge is subjected to R.O plant. 1180 KL of R.O permeate is recycled to cooling tower. Therefore, **5677 KL/Day is the water requirement**. And **933 KL/Day** of R.O. reject is diverted to existing ETP for further treatment.

** 45 KL/ Day of treated water from STP will be reused for gardening within the premises. Fresh water requirement for gardening is **50 KL/Day**.

**Table-2.9: Details of Wastewater generation**

| Sr. No. | Purpose | Wastewater Generation (KL/Day) | | |
|---|---|---|---|---|
| | | Existing Quantity | Proposed Quantity | Total Quantity |
| **A.** | **Domestic** | 43 | +2 | 45 |
| **B.** | **Industrial** | | | |
| | i. Process | 1560 | +285 | 1845 |
| | ii. Cooling | 933 (R.O. Reject) | Nil | 933 (R.O. Reject) |
| | iii. Boiler | 326 | +25 | 351 |
| | iv. Others/ Washing | 110 | Nil | 110 |
| | **Sub-Total(B)** | **2929** | **+310** | **3239** |
| **C.** | **Gardening** | **0** | **0** | **0** |
| **D.** | **Evaporation Loss from Storage tank** | **0** | **0** | **0** |
| | **Total(A+B+C+D)** | **2972** | **+312** | **3284** |

- GIDC letter for supply of raw water is attached as **Annexure- 2.2.**
- An application to GIDC for discharge of additional effluent is attached as **Annexure-2.3**.

**Figure-2.7: Total Water Balance Diagram**




***Note: All the numeric values are in KL/Day***

## 2.10 EFFLUENT MANAGEMENT SYSTEM

- **Domestic Effluent**

  The domestic waste water generated will be treated in a Sewage Treatment Plant (STP) and treated water will be utilized for gardening purpose within the existing premises.

- **Industrial Effluent**

  Industrial effluent generated will be treated in an existing Effluent Treatment Plant (ETP). 20 KL/ Day of treated effluent will be for coal dust suppression and remaining treated effluent will be conveyed to GIDC sewer i.e., Dahej-Vilayat pipeline/ common disposal system up to the sea.

- **Brief Description of existing Effluent Treatment Plant**

**STREAM-I**

(a) **Design Basis:** Stream-I of the Effluent Treatment Plant (ETP) is designed separately as per raw effluent characteristics established or considered for designing.

**Characteristics of Stream-I**

| Parameters (mg/l) | Untreated Effluent | Treated Effluent |
|---|---|---|
| pH | 7-8 | 6.5-7.5 |
| Fluoride content | 100 | <1.5 |
| BOD | Nil | Nil |
| COD | Nil | Nil |
| TDS | <150 | --- |

(b) **Process Description**

The Stream-I or PTFE Effluent Treatment Plant consists of following treatment units

- **Collection Tank-A**

The purpose of collection tank-A is to facilitate collection of batch / intermittent / continuous flow of raw effluent and holding of some surplus amount to ensure automatic pumping controlled by level Switches to the Flash mixer for further treatment. The Collection Tank-A is a RCC tank constructed for collection of raw effluent from PTFE Plant, Backwash & Rinse water from INDION® Multigrade Filter and Regeneration & Rinse water from INDION® Fluoride Removing Resin Column and INDION® Softener.

- **Flash Mixer with Lime dosing system**

Flash mixer is a rapid mixing unit where raw effluent from collection tank-A is pumped and mixed rapidly with Lime solution from lime dosing system. The rapid mixing is achieved with propeller type agitator installed on the RCC tank. Lime dosing is done to raise the pH of raw effluent up to 12. The purpose of raising the pH up to 12 is that whatever Calcium reacted with Fluoride starts precipitation

at this pH. Also the pH indicator is installed in this flash mixing tank to monitor and regulate automatic start & stop operation of the lime dosing pumps.

- ***INDION®* High Rate Solids Contact Clarifier-I with Polymer dosing system.**

The High Rate Solids Contact Clarifier is a circular concrete construction. It has steel internals suitably FRP lined to take care of corrosion.

It consists of a central draft tube in steel, which houses the impeller and constitutes a low lift vertical pump. The draft tube has no extension below it through which sludge is drawn into the impeller and along with water and chemicals, which enter just below the impeller, is transferred upward along with tube to a cone, also in steel which directs the flow to a settling zone, formed by the cone and the outside of the draft tube. The mass of sludge, newly formed flocs and water rises through the draft tube and then flows down to a sedimentation zone where heavy particulates and sludge settles down to be recirculated again with fresh incoming water and chemicals while clear water with particulates flows to the clarification zone.

The clear water rises in the clarification zone at a low velocity, which enables further settling of solids and is collected on the top by a network of radial and cross launders into a central compartment from where it is piped to a pH correction tank.

Polymer aids the quick settling of flocs and coagulated matter by weighing them. It also helps to reduce the polymer dose. Polymer is injected through positive displacement pumps from polymer dosing tank into the draft tube of the solids contact clarifier where the efficient solid contact, settling and clarification bring about clean water with low suspended solids

- **pH correction Tank**

The treated and clarified effluent (pH up to 12) from *INDION®* HRSCC I flows to pH correction tank. The pH correction tank is a RCC tank lined with acid / alkali lining material. Even after Lime treatment, this treated and clarified effluent further contains Fluoride of concentration up to 10 ppm and needs to be removed. For removal of this Fluoride concentration, INDION® Fluoride Removing Resin Column is provided which requires the pH of effluent in the range of 5.5. Hence, to adjust the pH of desired range, pH correction tank with acid dosing system is provided. Also, pH indicator is installed in the tank for automatic monitoring and regulating of acid dosing system.

- **Collection Tank-B**

The provision of Collection tank B is only for collection and holding of treated effluent previously pH corrected. The collection tank – B is a RCC tank lined with acid / alkali lining material.
In Collection tank B, some surplus amount of treated and pH corrected effluent is maintained to facilitate automatic and controlled pumping to *INDION®* Multigrade Filter, *INDION®* Fluoride Removing Resin Column and finally to *INDION®* Softener with the provision of level switches.

- ***INDION®* Multigrade filter**

The *INDION®* Multigrade Filter (MGF) comprises of a Mild Steel pressure vessel with suitably designed inlet water distributor in the form of an inverted bell mouth funnel at top and filtered water collection system at bottom. The filtered water collection system at bottom is either a false bottom type or a header with perforated laterals depending on the type of filter and diameter. The Filter is filled with sand as a filter media of different sizes carefully selected and supported by layers of crushed gravel and graded pebbles of specific sizes.

Unlike conventional sand filters using a single grade of sand, this configuration and gradation of media permits flow velocities nearly three times to those used in conventional filters.

The treated and pH corrected effluent from collection tank B is pumped to the INDION® Multigrade Filter for filtration and removal of the residual solids.

An inlet distributor in the form of an inverted bell mouth funnel directs the inflow upwards towards the top dished end to ensure even distribution across the surface area of the filter bed. The filtered effluent leaves the filter uniformly by means of a bottom collecting system which also serves to distribute evenly the flow of water used to backwash the filter.

To control and measure flow during normal and backwashing operations, flow rate indicators are provided as optional extras. Pressure gauges at the inlet and outlet are standard fittings to measure pressure loss across the unit.

- ***INDION®*** **Fluoride Removing Resin Column**

It is a glass Glass Reinforced Plastic Pressure vessel containing the defluoride resin.

A suitably designed inlet water distributor at top and treated water collection system at bottom is provided. The Filtered Effluent with pH of 5.5 would flow to the *INDION®* Fluoride Removing Resin Column. The Fluoride content in the effluent is further reduced by passing the effluent across the Fluoride Removing Resin Column. The *INDION®* Fluoride Removing Resin Column is designed for 20 hrs operation and needs to be regenerated once a day using Alum Solution.

Alum Solution is prepared in an Alum Preparation tank, provided with an agitator and ejector system for chemical injection.

The chemical Waste generated during regeneration and rinsing of the Resin Column is collected in the collection tank- A.

- ***INDION®*** **Softener**

*INDION®* Softener Column is a well compact MS vessel, contains Ion Exchanger Bed for Softening of the hard water. The treated water / effluent which is used as Cooling Tower Makeup Water, needs to be free from hardness causing salts. The hardness is of two types; Temporary and Permanent hardness. The dissolved bicarbonates and carbonates of calcium and magnesium cause temporary hardness and dissolved sulphates, chlorides and nitrates of calcium and magnesium cause permanent hardness.

Sodium salts do not contribute to hard scale formation, so water containing only sodium salts is called soft water.

To convert hard water to soft water, the Calcium and Magnesium salts are removed or changed to sodium salts.

Thus, in softening process, the treated water is taken to INDION® Softener Column filled with Strong Acid Cation Exchanger. The inlet water flows through the bed of this Strong Acid Cation Exchanger which causes the Calcium and Magnesium ions in the hard water to be exchanged for sodium ion, thereby reducing the hardness to 10 ppm, to make it suitable for reuse as Cooling Tower Makeup Water.

The Strong Acid Cation Exchanger of the Softener Column is regenerated with the brine solution of Sodium Chloride once in a day after specified output. A tank for preparation of Sodium Chloride solution is provided, along with ejector system for injection of Sodium Chloride solution.

- **Treated Water Sump**

Treated Water Sump is a RCC tank provided for collection and holding of treated water flows from ***INDION®* Softener**.

Like collection tank B, also in Treated Water Sump, some surplus amount of treated water is maintained to facilitate automatic and controlled pumping to cooling tower makeup water with the help of level switches. Further, the treated water collected in treated water sump is used for backwashing and rinsing of *INDION®* Multigrade Filter, *INDION®* Fluoride Removing Resin Column and *INDION®* Softener separately as per requirement.

**Sludge Handling System with Sludge Sump & Centrifuge common for both stream (I & II)**

The Sludge Handling System consists of Sludge Sump and Solid Bowl Type Centrifuge and the same is common for both streams (I & II) of the Effluent Treatment Plant.

The Sludge from the ***INDION®* HRSCC** – I & II is collected in a Sludge Sump, and then pumped to the Centrifuge by screw pump. On line dosing of dewatering polymer solution previously prepared is done to achieve better consistency of the dried sludge. The centrate from the Centrifuge is taken back to the Equalization tank A / B of stream – II. (Refer Instruction, Operation and Maintenance Manual for Centrifuge)

**STREAM-II**

**(a) Design Basis:**

**Characteristics of Stream-II**

| Parameters (mg/l) | Untreated Effluent | Treated Effluent |
|---|---|---|
| **pH** | Acidic/ Alkaline | 6.5-7.5 |
| **TDS** | 1671 | < 2100 |
| **TSS** | Traces | < 200 |
| **Fluoride** | < 1.5 | < 1.5 |

*Note: All limiting conditions during the plant's operation is maintained as per the design basis mentioned in Operation and Maintenance Manual for satisfactory performance of the Effluent Treatment Plant.*

**(b) Process Description**

The Stream-II or Combined Effluent Treatment Plant consists of following treatment units

- **Equalization Tank- A/B**

Two Equalization Tanks A & B are provided in Stream II of Effluent Treatment Plant (ETP), for collection, equalization and neutralization of raw effluent coming from various processing plants such as Chloro Alkali (CA) Plant, Chloromethane (CMS) Plant, Tetrafluoroethylene (TFE) Plant, Post Treated Poly Tetrafluoroethylene (PT-PTFE) Plant, Captive Power Plant (CPP), Common Utilities etc.

The characteristics of raw effluent coming from these processing plants are highly variable and needs to be homogenized / equalized and neutralized prior to its 44hysic-chemical treatment in INDION® High Rate Solids Contact Clarifier- II

For mixing of the content of equalization tank, the coarse bubble diffuser system is fixed at the bottom of both tanks.

- ***INDION*® High Rate Solids Contact Clarifier-II with Polymer/Coagulant dosing system**

The draft tube and the impeller, which is driven by the variable speed drive, is essentially a low-lift vertical pump. With the impeller operation in the proper speed range, re-circulating sludge is drawn into the lower draft tube around the bottom of the draft tube extension and flows up through the draft tube assembly and discharges near the top of the cone. The effluent and treating chemicals are introduced to this re-circulating sludge stream below the impeller where they are thoroughly mixed to produce uniform results with minimum chemical consumption.

After leaving the upper draft tube, the effluent and recirculated sludge flows downward beneath the cone, where one portion of the top stream flows back to the lower draft tube for continued recirculation.

The High Rate Solids Contact Clarifier is a circular concrete construction. It has steel internals suitably FRP lined to take care of corrosion.

The mass of sludge, newly formed flocs and water rises through the draft tube and then flows down a sedimentation zone where heavy particulates and sludge settles down to be recirculated again with fresh incoming water and chemicals while clear water with particulates flows to the clarification zone.

The clear water rises in the clarification zone at a low velocity, which enables further settling of solids and is collected on the top by a network of radial and cross launders into a central compartment from where it is taken to the collection tank – C.

Coagulant / Polymer is injected through positive displacement pumps into the draft tube of the solids contact clarifier where the efficient solid contact, settling and clarification bring about clean water with low suspended solids.

- **Collection Tank-C**

The provision of Collection tank C is only for collection and holding of treated and clarified effluent. The collection tank – C is a RCC tank.

In Collection tank C, some surplus amount of treated effluent is maintained to facilitate automatic and controlled pumping to INDION® Multigrade Filter with the help of interlocked pumps.

- ***INDION*® Mutligrade filter**

The INDION® Multigrade Filter (MGF) comprises of a Mild Steel pressure vessel with suitably designed inlet water distributor in the form of an inverted bell mouth funnel and filtered water collection system at bottom. The filtered water collection system at bottom is either a false bottom type or a header with perforated laterals depending on the type of filter and diameter. The Filter is filled with sand as a filter media of different sizes carefully selected and supported by layers of crushed gravel and graded pebbles of specific sizes.

The treated effluent from collection tank C is pumped to the INDION® Multigrade Filter for filtration and removal of the suspended solids. The treated and filtered effluent is finally taken to the Guard Pond.

**Sludge Handling System with Sludge Sump & Centrifuge common for both streams (I & II)**

The Sludge Handling System consists of Sludge Sump and Solid Bowl Type Centrifuge and the same is common for both streams (I & II) of the Effluent Treatment Plant.
The Sludge from the INDION® HRSCC – I & II is collected in a Sludge Sump, and then pumped to the Centrifuge by means of screw pump. On line dosing of previously prepared dewatering polymer solution is done to achieve better consistency of the dried sludge. The centrate from the Centrifuge is taken back to the Equalization tank A / B of stream – II.

**STREAM-III**

**(a) Design Basis:**

**Characteristics of Stream-III**

| Parameters (mg/l) | Untreated Effluent | Treated Effluent |
|---|---|---|
| **pH** | 4.0- 6.0 | 6.5-8.5 |
| **TSS** | 500 | < 100 |
| **BOD** | 600 | < 100 |
| **COD** | 2000-2500 | < 250 |

**(b) Process Description**

The effluent generated from the process is initially collected into the Equalization Cum Neutralization tank via Oil and Grease Trap. Further, the effluent from the Equalization cum Neutralization tank shall be equalized and neutralized by giving air through air blower and by adding required chemicals. The neutralized effluent from this tank is pumped to flash mixer, where poly electrolyte is added for better setting of sludge in primary clarifier. The effluent from this tank is diverted to primary clarifier for reacted sludge separation. The reacted sludge gets settled at the bottom of the primary clarifier and the clear overflow is diverted in to the Aeration Tank for biological treatment to remove the COD and BOD. In aeration tank biodegradation takes place in the presence of active biomass and dissolved oxygen, which is provided by means of fixed surface aerators. Appropriate amount of Urea and DAP is added to ensure the proper growth of microorganisms. The overflow of the aeration tank is diverted into the secondary clarifier Tank for Biomass separation. The settled biomass is recycled back to the aeration tank to maintain the ratio of biomass in the aeration tank and excess biomass is diverted into the sludge thickener. The primary and secondary sludge from the bottom of the clarifier is also be taken into the sludge thickener and overflow of the sludge thickener is taken into the Equalization Cum Neutralization tank and the thickened sludge from the bottom of the thickener is pumped to the Decanter for sludge dewatering. The leachate of the Decanter is also diverted into Equalization cum Neutralization tank and the wet cake of sludge is packed into the plastic bags properly and stored into

the sludge storage area with shed and impervious layer having leachate collection system. The overflow of the secondary clarifier is diverted into collection system. The overflow of the secondary clarifier is diverted into holding tank. The treated water from holding tank is then pumped to the Guard Pond.

**STREAM-IV**

**(a) Design Basis:**

**Characteristics of Stream-IV**

| Parameters (mg/l) | Untreated Effluent | Treated Effluent |
|---|---|---|
| **pH** | Acidic/ Alkine | 6.5-8.5 |

**(b) Process Description**

The stream-IV or combined Effluent Treatment Plant consists of following treatment units

- **Equalization Tank-A/B**

  Two Equalization Tanks A & B are provided in Stream IV of Effluent Treatment Plant (ETP), for collection, equalization and neutralization of raw effluent coming from various processing plants such as Chloro Alkali (CA) Plant, Captive Power Plant (CPP), Common Utility Unit etc.

  The characteristics of raw effluent coming from these processing plants are highly variable and needs to be homogenized/ equalized and neutralized prior to its 46hysic-chemical treatment in Clarifier with polymer dosing system. The purpose of constructing two equalization tanks (A & B) is to obtain relatively uniform concentration of the collected effluent throughout the volume. For mixing of the content of equalization tank, the coarse bubble diffuser system is fixed at the bottom of both tanks.

- **Clarifier with polymer/coagulant dosing system**

  The draft tube and the impeller, which is driven by the variable speed drive, is essentially a low-lift vertical pump. With the impeller operation in the proper speed range, re-circulating sludge is drawn into the lower draft tube around the bottom of the draft tube extension and flows up through the draft tube assembly and discharges near the top of the cone. The effluent and treating chemicals are introduced to this re-circulating sludge stream below the impeller where they are thoroughly mixed to produce uniform results with minimum chemical consumption.

  Properly mixed and equalized raw effluent of the equalization tank A or B is taken to Clarifier for clarification using effective coagulation and flocculation with the help of coagulant / polymer dosing. In Clarifier there is provision of intimately mixing the large volume of previously formed sludge in a draft tube to bring about efficient clariflocculation of suspended solids and formed flocs at subsequent reduced chemical consumption.

  The mass of sludge, newly formed flocs and water rises through the draft tube and then flows down a sedimentation zone where heavy particulates and sludge settles down to be recirculated again

with fresh incoming water and chemicals while clear water with particulates flows to the clarification zone.

The clear water rises in the clarification zone at a low velocity, which enables further settling of solids and is collected on the top by a network of radial and cross launders into a central compartment from where it is taken to the treated effluent collection tank.

Coagulant / Polymer is injected through positive displacement pumps into the draft tube of the solids contact clarifier where the efficient solid contact, settling and clarification bring about clean water with low suspended solids.

**Sludge Handling System with Sludge Sump & Centrifuge**

The Sludge Handling System consists of Sludge Sump and Solid Bowl Type Centrifuge and the same is common for all streams of the Effluent Treatment Plant. The Sludge from the clarifier is collected in a Sludge Sump, and then pumped to the Centrifuge by means of screw pump. On line dosing of previously prepared dewatering polymer solution is done to achieve better consistency of the dried sludge. The centrate from the Centrifuge is taken back to the Equalization tank A / B of stream – IV.

**STREAM-V**

**(a) Design Basis:**

**Characteristics of Stream-V**

| Parameters (mg/l) | Untreated Effluent | At ACF Outlet |
|---|---|---|
| **pH** | 6.5-7.5 | 6.5-7 |
| **TSS** | 1000 | < 10 |
| **TDS** | < 1000 | < 1000 |
| **Silica** | 25 | 15 |
| **BOD** | 100 | <10 |
| **COD** | 100 | < 15 |
| **Fluoride** | 100 | < 10 |

**(b) Process Description**

The stream-V consists of following treatment units

- **Collection Tank**

  Effluent is collected into Collection Tank-I from where it will be fed to *INDION*® HRSCC for suspended Solids & Fluoride removal.

- ***INDION®* High Rate Solid Contact Clarifier(HRSCC)**

  From Collection Tank I effluent is pumped to High Rate Solid Contact Clarifier (HRSCC) for precipitation of Fluoride & Controlled dosages of INDFLOC Polymer is introduced for removal of suspended solids.

  The *INDION®* HRSCC is a high rate effluent treating clarifier, which produces treated water of highest quality with minimum time space & chemicals.

  In *INDION®* HRSCC, coagulants & large quantities of recirculating sludge are thoroughly mixed & are retained in intimate contact for a prolonged period of time in draft & cone sections of the solid contact clarifier.

  The intimate contact between the effluent, coagulants & previously formed sludge causes the chemical reactions to proceed at a rapid rate with a minimum of treating chemicals. Further by contacting water with the great volume of sludge in recirculation, maximum precipitation of cyanide and other suspended solids in the wastewater can be achieved by the adsorptive properties of the sludge or flocs formed.
  After leaving the upper draft tube, the effluent & recirculated sludge flows downwards beneath the cone, where one portion of the stream flows back to the lower draft tube for continued recirculation.

  Settled sludge is moved continuously along the floor towards center of unit by means of a slowly rotating scrapper, which covers the entire floor area the accumulated sludge is transferred to pockets, which concentrates sludge thereby reducing the total amount of blow down. The excess insoluble complex iron salts is removed from time to time.

- **Chlorine Contact Tank**

  The treated effluent after *INDION®* HRSCC process is fed to Chlorine Contact Tank for further removal of Organics in the effluent.

- ***INDION®* Multi grade filter:**

  The clarified water form Filter Feed Tank is be pumped to *INDION®* Multi grade Filter to remove fine suspended solids. The unit works on the phenomenon of surface filtration. The filtration bed consists of fine sand of specified size over a layer of gravel. Water flows downwards through the filter bed and the suspended solids are retained on the sand surface and between the sand grains immediately below the surface. The filtered water is evenly collected by header lateral type bottom collecting system.

- ***INDION®* Activated Carbon Filter (ACF):**

  Activated Carbon Filter is used for dechlorination of filtered water. Water from the sand filter is passed through the ACF where the excess Chlorine is removed along with undesired Color and Odour. The filter is backwashed once a day for 10 to 15 mins with filtered water. The filter is designed for inlet free chlorine of 1.0 ppm max.

**Sludge management system**

Chemical sludge from INDION will be collected in sludge sump. From sludge sump it will be feed to Centrifuge for dewatering.

Separation takes place in a horizontal cylindrical bowl equipped with screw conveyer. The feed enters the bowl through a stationary inlet tube and is accelerated smoothly by an inlet distributor. The centrifugal rotates in the same direction as the bowl, but slightly slower, thus moving the solids towards the conical end of the bowl. The cake leaves the bowl through the solids discharge openings into the casing. Separation takes place throughout the entire length of the cylindrical part of the bowl and the clarified liquid leaves the bowl by flowing over adjustable plate dams into the casing. The liquid/ concentrate will be sent back to the backwash & Conentrate Collection.

**Figure-2.8: Schematic Flow Diagram of existing Effluent Treatment plant**




Stream III (High COD Stream) Flow Diagram
Oil & Grease Trap
Collection/Equalization Tank
Sludge thickner
Decanter
Flash Mixer
Primary Clarifier
Aeration tank
secondary overflow
Secondary Clarifier
Holding tank B
Sludge for Disposal
Flow meter
Discharge to MBC


STREAM-IV Flow Diagram
CA
CPP
EQ Tank - E/F
Clarifier
Holding tank A/B
Discharge to GP C & D
Flow meter
Clarifier
Flow meter
Guard pond - C
Guard Pond - D


NOTES:
COLLECTION TANK
HOLDING TANK
CLIENT :
GUJARAT FLUOROCHEMICAL LTD.
ION EXCHANGE
HYDRAULIC FLOW DIAGRAM

**Figure-2.9: Photograph of existing Effluent Treatment Plant (ETP)**



**Bird view of Effluent Treatment Plant**




**TOC Analyzer Room**

➢ **Brief Description of Sewage Treatment Plant**

Wastewater generated from sanitation facilities, kitchen is collected via series of drains and is collected in sewage collection tank which is fully enclosed and covered with slab. Oil & Grease trap is provided in collection tank. Collected sewage is treated as per process given below:

- **Screening:**
  Solid particles such as cloths, plastic waste, etc. are trapped in bar screen and removed manually with help of spads. Screen is cleaned regularly so as avoid any blockages. Screened matter is collected and stored in drum for disposal.

- **Sewage Transfer to Aerobic Fludized Media Bio Reactor:**
  Two submersible sewage pump (operated with help of level controller) of @10mtr. Head capacity is provided in sewage collection tank. This pump steadily delivers the wastewater in to aerobic bio reactor where huge consortium of active biomass is maintained with the help of specially designed PP non clog cubes which provides high surface area for biomass development.
  Oxygen required for biomass development is provided with the help of twin lobe air biowers. In FBBR/ MBBR , biomass is maintained in range of 20 to 30 Kg/ cum in contrast to only 3 to 5kg/ cum which is available , treatment of wastewater is achieved with minimum retention time of 3 to 4 hours which otherwise would require 5 to 6 hours . These microorganisms consumed the organic matter present in sewage and reproduce.
  Since most of biomass is attached on the PP medis, sludge formation from this process is minimum and also sludge recirculation is not required, overflow from the FBBR/ MBBR is discharged at the bottom of the lamella clarifier.

- **Flocculation & Clarification of Biomass:**
  In lamella clarifier solid particles get collected in deep hopper and are removed on inbuilt sludge drying bed where it gets de watered. Clarified wastewater is then discharged in filter feed sump.

- **Tertiary Treatment:**
  Clarified effluent is then pumped with the help of filter feed pump through dual media filter where all solid particles and organic Odour, if any gets removed. Treated water is disinfected online with the help of Sodium Hypochlorite.
  Treated water is stored in underground treated water storage tank and is used for gardening within the premises.

**Sludge management:**

Sludge from lamella clarifier is removed once in three days on inbuilt drying bed. Dewatered Sludge is sundried and is used as manure for gardening.

**Table-2.10: Treatment Unites of Sewage Treatment Plant**

| Sr. No. | Name of Unit | Size | Quantity |
|---|---|---|---|
| 1. | Bar Screen Chamber | -- | 1 |
| 2. | Oil and Grease Trap | -- | 1 |
| 3. | Collection Tank | (5m x 3m x 3m) | 1 |
| 4. | FBBR/ MBBR | (5m × 3m × 3m) | 2 |
| 5. | Settling Tank | (2.2m × 3m × 3m) | 1 |
| 6. | Dosing Alum Dosing Tank | 100 liters | 1 |
| 7. | Pressure Sand Filter | -- | 1 |
| 8. | Activated Carbon Filter | -- | 1 |
| 9. | Treated Water Sump | 3 m (Φ) | 1 |
| 10. | Sludge Drying Bad | 2m × 1m× 0.75m(Φ) | 1 |

**Figure-2.10: Schematic Flow Diagram of Sewage Treatment plant**




| NO | DESCRIPTION | NO | DESCRIPTION |
|---|---|---|---|
| 1 | BAR SCREEN CHAMBER | 9 | FILTER FEED SUMP |
| 2 | OIL TRAP / COLLECTION TANK | 10 | FILTER FEED PUMP |
| 3 | RAW SEWAGE PUMP | 11 | PRESSURE SAND FILTER |
| 4 | MBBR-1 | 12 | ACTIVATED CARBON FILTER |
| 5 | MBBR-1 | 13 | TREATED WATER TANK |
| 6 | AIR BLOWER WITH DIFFUSER SYSTEM | 14 | TREATED WATER TANK PUMP |
| 7 | SETTLING TANK (TUBE SETTLER) | 15 | HYPO DOSING TANK |
| 8 | ALUM DOSING TANK | 16 | SLUDGE DRYING BED |

NOTES:

DATE : 08.11.17

SCALE : NTS

DRAWING : SCHEMATIC FLOW DIAGRAM OF SEWAGE TREATMENT PLANT

ANAND ENVIRONMENTAL CONSULTANTS PVT. LTD.

## 2.11 ELECTRICITY/FUEL REQUIREMENT

Details of fuel/ electricity required for the project are given in **Table – 2.11 (a)** and **Table-2.11 (b)**

**Table-2.11 (a): Details of Electricity/Power requirement**

| Sr. No. | Description | Requirement | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| 1. | Dakshin Gujarat Vij Company Limited (DGVCL) | 150 MW | 0 | 150 MW |
| 2. | Gas Based CCGT/ COGEN/ Coal based | 91.5 MW | 0 | 91.5 MW |
| 3. | D.G.Set No.-1 * | 1010 KVA | 0 | 1010 KVA |
| 4. | D.G.Set No.-2 * | 1010 KVA | 0 | 1010 KVA |
| 5. | D.G.Set No.-3 * | 1010 KVA | 0 | 1010 KVA |
| 6. | D.G.Set No.-4 * | 500 KVA | 0 | 500 KVA |
| 7. | D.G.Set No.-5 * | 500 KVA | 0 | 500 KVA |

**D.G.Sets will be used only in case of emergency /power failure.*

**Table-2.11 (b): Details of Fuel requirement**

| Sr. No. | Description | Quantity | | |
|---|---|---|---|---|
| | | Existing | Proposed | Total |
| 1. | Coal *(MT/Day)* | 1008 | + 315 | 1323 |
| 2. | Natural Gas *(SCM /Day)* | 50,000 | 0 | 50,000 |
| 3. | LDO *(KL/Day)* | 10 | 0 | 10 |

### 2.11.1 Handling & Storage of Coal

The existing storage yard of the unit is isolated from other plant activities. The coal storage yard is adequate and proper for the storage of Coal. To reduce the chances of fugitive dust emission the area of storage yard is limited to the capacity of four days storage. Moreover, regular water sprinkling is / will be done to reduce the fugitive dust emission. Impervious floor area is already provided. Green belt has been developed near the storage yard.

## 2.12 EMISSION DETAILS

Major source of air pollutants from the unit is/ will be flue gases stacks and process gas vents. Details of process emission is given in **Table-2.12** whereas details of the flue gas emission is given in **Table-2.13**

**Table-2.12: Details of the process gas emission**

| Sr. No. | Stack attached to | Stack Height (m) | Types of Pollutant | Permissible Limits | Air Pollution Control Measures |
|---|---|---|---|---|---|
| ❖ | **EXISTING** | | | | |
| **PTFE PLANT** | | | | | |
| 1 | HCl Scrubber System | 21 , | Chlorine | 15 mg/ Nm³ | Ventury Scrubber |
| | | | HCl | 35 mg/ Nm³ | |
| 2 | PTFE Reactor- Nitrogen Purging | 20 , | NOx | 25 mg/ Nm³ | -- |
| 3 | Absorption Tower (4F MSU) | 45 , | HF | 06 mg/ Nm³ | -- |
| 4 | HCl Waste Gas Scrubber | 34 | HCl | 35 mg/ Nm³ | Ventury Scrubber |
| 5 | Induced Draft Fan C-752 A/ B | 15 , | PM | 150 mg/ Nm³ | Cyclone Separator |
| 6 | Induced Draft Fan C-752 A/ B | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 7 | Induced Draft Fan C-753 A/ B | 15 | PM | 150 mg/ Nm³ | Bag Filter |
| 8 | HCl Scrubber System TFE Plant | 12 | Chlorine | 15 mg/ Nm³ | Scrubber |
| | | | HCl | 35 mg/ Nm³ | |
| 9 | PTFE Reactor- Nitrogen Purging | 20 | NOx | 25 mg/ Nm³ | -- |
| 10 | PTFE Reactor- Nitrogen Purging | 20 | NOx | 25 mg/ Nm³ | -- |
| 11 | Absorption Tower (4F MSU) | 40 | HF | 06 mg/ Nm³ | -- |
| 12 | HCl Waste gas scrubber (CMS) | 34 | HCl | 35 mg/ Nm³ | Ventury Scrubber |
| 13 | Induced Draft Fan A/ B | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 14 | Emergence Thermal Oxidation | 12 , | PM | 150 mg/ Nm³ | Ventury Scrubber + Water Scrubber |
| | | | HCl | 35 mg/ Nm³ | |
| | | | $SO_2$ | 40 mg/ Nm³ | |
| | | | CO | 150 mg/ Nm³ | |
| 15 | HCl Waste Gas Scrubber (CMS-2) | 34 | HCl | 35 mg/ Nm³ | Ventury Scrubber |
| 16 | Induced Draft Fan | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 17 | Induced Draft Fan | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 18 | Induced Draft Fan | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 19 | Induced Draft Fan | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 20 | Induced Draft Fan (x) | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 21 | Induced Draft Fan (y) | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 22 | Induced Draft Fan (z) | 15 | PM | 150 mg/ Nm³ | Cyclone Separator |
| 23 | Tail Gas Scrubber | 30 | $SO_2$ | 40 mg/ Nm³ | Wet Alkali Scrubber |
| | | | HF | 06 mg/ Nm³ | |
| 24 | Back End Scrubber System (For emergency) | 15 | PM | 150 mg/ Nm³ | Ventury Scrubber |
| 25 | HCl Scrubber System | 23 | HCl | 35 mg/ Nm³ | Ventury Scrubber |
| 26 | HCl Waste Gas Scrubber | 35 | HCl | 35 mg/ Nm³ | Ventury Scrubber |
| 27 | PTFE Nitrogen Purging Reactor | 20 | NOx | 25 mg/ Nm³ | -- |

| Sr. No. | Stack attached to | Stack Height (m) | Types of Pollutant | Permissible Limits | Air Pollution Control Measures |
|---|---|---|---|---|---|
| **CHLOR ALKALI PLANT** | | | | | |
| 28 | Caustic Chlorine Plant+Hypo Unit | 21 | Chlorine | 15 mg/ $Nm^3$ | Ventury Scrubber |
| | | | HCl | 35 mg/ $Nm^3$ | |
| 29 | HCl Scrubber System | 21 | Chlorine | 15 mg/ $Nm^3$ | Ventury Scrubber |
| | | | HCl | 35 mg/ $Nm^3$ | |
| 30 | HCl Scrubber System | 21 | Chlorine | 15 mg/ $Nm^3$ | Ventury Scrubber |
| | | | HCl | 35 mg/ $Nm^3$ | |
| 31 | HCl Scrubber System | 21 | HCl | 35 mg/ $Nm^3$ | Ventury Scrubber |
| **OTHERS** | | | | | |
| 32 | Reaction Vessel | | HCl | 35 mg/ $Nm^3$ | |
| | | | Chlorine | 15 mg/ $Nm^3$ | |
| | | | SPM | 150 mg/ $Nm^3$ | |
| | | | Sox | 40 mg/ $Nm^3$ | |
| | | | NOx | 25 mg/ $Nm^3$ | |
| 33 | Scrubber System (Additional for emergency purpose) | 21 | Chlorine | 15 mg/ $Nm^3$ | Ventury Scrubber + Water Scrubber |
| | | | HCl | 35 mg/ $Nm^3$ | |
| | | | SPM | 150 mg/ $Nm^3$ | |
| | | | SOx | 40 mg/ $Nm^3$ | |
| | | | NOx | 25 mg/ $Nm^3$ | |
| 34 | Dust Collector Attached to the Spray Dryer | 21 | SPM | 150 mg/ $Nm^3$ | Dust Collectors |
| | | | SOx | 40 mg/ $Nm^3$ | |
| | | | NOx | 25 mg/ $Nm^3$ | |
| 35 | Dust Collection in Spar Drying System | 30 | PM | 150 mg/ $Nm^3$ | Dust Collectors |
| 36 | Dust Collection System Above Spar Silo | 30 | PM | 150 mg/ $Nm^3$ | Dust Collectors |
| 37 | Gypsum Scrubber | 20 | PM | 150 mg/ $Nm^3$ | Water Scrubber |
| 38 | Scrubber System Central | 30 | HCl | 35 mg/ $Nm^3$ | Wet Alkali Scrubber |
| | | | HF | 06 mg/ $Nm^3$ | |
| 39 | Scrubber System Central | 30 | HCl | 35 mg/ $Nm^3$ | Wet Alkali Scrubber |
| | | | HF | 06 mg/ $Nm^3$ | |
| 40 | Tail Gas scrubber | 30 | SOx | 40 mg/ $Nm^3$ | Wet Alkali Scrubber |
| | | | HF | 06 mg/ $Nm^3$ | |

**❖ PROPOSED**

The existing process reactors and related ancillaries will be used even after and for the proposed expansion .Thus, no additional process stack / vent will be required.

**Table-2.13: Details of the Flue gas emission**

| Sr. No. | Stack attached to | Stack height (m) | Types of Pollutant | Permissible Limits | Air Pollution Control Measures |
|---|---|---|---|---|---|
| ❖ | **EXISTING** | | | | |
| **CPP Plant** | | | | | |
| 1. | Waste Heat Boiler (GT-1) | 30 | SPM | 150 mg/ $Nm^3$ | Low NOx Burner |
| 2. | Waste Heat Boiler (GT-2) | 30 | | | Low NOx Burner |
| 3. | Waste Heat Boiler (GT-3) | 30 | | | Low NOx Burner |
| 4. | Gas Engine-1 (GE-1) | 30 | $SO_2$ | 100 ppm | Low NOx Burner |
| 5. | Gas Engine-2 (GE-2) | 30 | | | Low NOx Burner |
| 6. | Waste Heat Recovery Boiler-A | 30 | | | Low NOx Burner |
| 7. | Waste Heat Recovery Boiler-B | 30 | $NO_X$ | 50 ppm | Low NOx Burner |
| 8. | Stack attached to Boiler | 30 | | | Low NOx Burner |
| 9. | Rotary Kiln | 42 | | | Low NOx Burner |
| 10. | Rotary Kiln | 42 | | | Low NOx Burner |
| 11. | Diesel Generator | 15 | | | -- |
| **PTFE Plant** | | | | | |
| 12. | Steam Heater Furnace -1 (PTFE-1) | 30 | SPM | 150 mg/ $Nm^3$ | Low NOx Burner |
| 13. | Steam Heater Furnace -1 (TFE-1) | 30 | | | Low NOx Burner |
| 14. | Steam Heater Furnace -2 (TFE-2) | 30 | | | Low NOx Burner |
| 15. | Steam Heater Furnace -2 (PTFE-1) | 30 | $SO_2$ | 100 ppm | Low NOx Burner |
| 16. | Steam Heater Furnace –A | 30 | $NO_X$ | 50 ppm | Low NOx Burner |
| 17. | Steam Heater Furnace –B | 30 | | | Low NOx Burner |
| **Coal Based Power Plant** | | | | | |
| 18. | Stack attached Boiler ESP | 71 | | | ESP |
| 19. | Diesel Generator | 15 | SPM | 150 mg/ $Nm^3$ | ---- |
| 20. | Thermal Oxidizer | 30 | | | Wet + Alkali Scrubber |
| 21. | AFBC Boiler (90 TPH coal based) | 70 | $SO_2$ | 100 ppm | ESP |
| 22. | D.G.Set – 1010 KVA | 11 | | | -- |
| 23. | D.G.Set – 1010 KVA | 11 | | | -- |
| 24. | D.G.Set – 1010 KVA | 11 | | | -- |
| 25. | D.G.Set – 500 KVA | 11 | $NO_X$ | 50 ppm | -- |
| 26. | D.G.Set – 500 KVA | 11 | | | -- |
| 27. | Crusher House Dust Collector | 30 | | | Bag Filter |
| 28. | Bunker House Dust Collector | 30 | | | Bag Filter |
| 29. | Bunker House Dust Collector- Coal Boiler | 30 | | | Bag Filter |

| Chlor-Alkali Plant | | | | | |
|---|---|---|---|---|---|
| 30. | Caustic Soda Flaker* | 30 | $NO_X$ | 50 ppm | ----- |
| ❖ PROPOSE | | | | | |
| 31. | Steam Boiler-60 TPH | 62 | SPM<br>$SO_2$<br>$NO_X$ | 150 mg/ $Nm^3$<br>100 ppm<br>50 ppm | ESP |

**Table-2.13 (a): Technical Specification of the proposed Electro Static Precipitator (ESP)**

| | |
|---|---|
| Number of ESP | 1 |
| Total number of working field | 04 |
| Area of collection | 5892 $m^2$ |
| Dimension of field | 4680 x 10200 mm |
| Aspect Ratio of ESP | 1.13 |
| Electrical system details | 415 V ± 10% |
| Frequency | 50Hz ± 5% and combination variation 10% |
| Outlet dust emission limit | 50 mg/ $Nm^3$ |
| Draft loss across ESP | <25 mmWC |
| No. of TR unit | 4 (ESP roof top) |
| Output voltage peak | 110 KV |
| Current rating(mean) | 600 mA |

## 2.13 FUGITIVE EMISSIONS

Fugitive emissions are defined as release of gases to air that are not through vents, stacks, ducts, pipes or any other confined air stream. It is expected to be generated during construction and operation stages of the project.

During construction stage, main source of fugitive emission is dust which is expected to be generated due to the movement of vehicles carrying construction materials and construction vehicles.

During the operation phase because of handling of raw materials, products, leakage though valve, pumps, and storage tanks, etc there are chances of fugitive emissions. However, the industry has taken following measures to prevent fugitive emission likely to occur.

**Table-2.14: Details of Fugitive Emission**

| Description | Probable Emission | Mitigate Measures |
|---|---|---|
| From equipments leak valves, pump seals, compressors, sampling connections, open ended lines. | Different types of fumes/ gases.etc | • Leak proof technology for valve and pumps.<br>• Plugs, caps and blinds for open ended lines.<br>• Rupture discs and soft seals for pressure valves.<br>• Dual mechanical seals with Non-VOC barrier fluid/ degassing vent system.<br>• Closed loop sampling system. |
| Losses via evaporation from sources such as open surfaces, wastewater treatment plant, surface impoundments, etc | $CO_2$ and different gases | |

| Description | Probable Emission | Mitigate Measures |
|---|---|---|
| | | • The vents of the secondary condenser connected with the scrubber.<br>• Covering of all open surfaces wherever possible.<br>• Carryout process in closed reactor with adequate pressure and temperature.<br>• Breather valves with solvent tanks. |
| Release from building ventilation system | $CO_2$ , dust , particulate matters | • Air handling unit equipped with fine filters.<br>• Water sprinkling<br>• Green belt is/ will be developed within and around the plant. |
| Any other non-point source | Particulate matters | |
| From storage and handling of coal. | Particulate matters | • Regular water sprinkling to suppress the fugitive dust.<br>• An adequate measure is/ will provided near crusher house and the transfer point of the belt conveyer.<br>• Green belt is/ will be development near the coal storage yard. |

## 2.14 SOLID/HAZARDOUS WASTE DETAILS

All the hazardous/ solid waste will be handled as per the Hazardous and Other Wastes (Management & Transboundary Movement) Rules, 2016 and Solid Wastes Management Rules, 2016. Proper care will be taken to reduce the waste generation.

- **During Construction Phase:**
  The major quantity of waste generated during construction phase will be construction debris (not considered as hazardous waste due to the fact that it would be inter in nature) which will be utilized for leveling up low lying areas within the premises itself.
- **During Operation Phase:**
  Details of Hazardous waste generation quantity, physical characteristics and mode of disposal are given in below table.

**Table-2.15: Details of Hazardous/Solid wastes**

| Sr. No. | Type of waste | Source of generation | Catg * | Quantity (Per year) | | | Mode of Disposal |
|---|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total | |
| **Hazardous Wastes** | | | | | | | |
| 1. | Used Oil | Various Machineries | 5.1 | 80.4 KL | +5KL | 85.4 KL | Collection, Storage, Transportation and Disposal by selling to Registered Refiners. |

| Sr. No. | Type of waste | Source of generation | Catg * | Quantity (Per year) | | | Mode of Disposal |
|---|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total | |
| 2. | Empty Barrels/ Discarded Carboys/ Drums / Cylinders | Handling of Haz. chemicals and wastes, etc. | 33.1 | 20 MT | +5 MT | 25 MT | Collection, Storage, Transportation and Disposal by selling to authorized recyclers. |
| 3. | Spent Resins from DM Plant | DM water plant | 35.2 | 20.5MT | +4.5 MT | 25 MT | Collection, Storage, Transportation and Disposal at TSDF site of BEIL Ankleshwar. |
| 4. | ETP Sludge | Effluent Treatment plant | 35.3 | 4560 MT | +2 MT | 4562 MT | Collection, Storage, Transportation and Disposal at TSDF site of M/ s. BEIL Ankleshwar. |
| 5. | Brine Sludge | Manufacturing process of caustic soda and chlorine | 16.3 | 10734 MT | -- | 10734 MT | Collection, Storage, Transportation and Disposal at own SLF site located at D-2/ CH-173,222, GIDC Dahej, Tal.: Vagra, Dist.: Bharuch. |
| 6. | Sludge from wet scrubber | Air Pollution control equipments | 16.2 | 2 MT | -- | 2 MT | Collection, Storage, Transportation and Disposal at TSDF site of M/ s. BEIL Ankleshwar. |
| 7. | Spent Catalyst | Manufacturing process | 17.2 | 25 MT | +4.2 MT | 29.2 MT | Collection, Storage, Transportation and Disposal at TSDF site of M/ s. BEIL Ankleshwar . |
| 8. | Process Waste/ Dist. Residue | Manufacturing process/ Purification of products | 36.1 | 2160 MT | +258 MT | 2418 MT | Collection, Storage, Transportation and incinerated at the CHWIF of M/ s. BEIL Ankleshwar. |
| 9. | PTFE Residue | Manufacturing process | 1.4 | 123 MT | +66 MT | 189 MT | Collection, Storage, Transportation and Disposal of M/ s. BEIL Ankleshwar. |
| 10. | Insulation Waste | Insulation of pipes | 33.1 | 120 MT | +30 MT | 150 MT | Collection, Storage, Transportation and Disposal at TSDF site of M/ s. BEIL Ankleshwar. |
| 11. | Distillation Residue | Distillation of solvents | 20.3 | -- | +2.4 MT | 2.4 MT | Collection, Storage, Transportation and incineration in CHWIF of M/ s. BEIL Ankleshwar. |

| Sr. No. | Type of waste | Source of generation | Catg * | Quantity (Per year) | | | Mode of Disposal |
|---|---|---|---|---|---|---|---|
| | | | | Existing | Proposed | Total | |
| **Solid Waste** | | | | | | | |
| 1. | Fly Ash | Air pollution control equipments | -- | 60-65 MT | + 30 MT | 90-95 MT | Collection, Storage, Transportation and Disposal by selling to authorized end-user for Brick manufacturing or at TSDF site of M/ s. BEIL. |

**NOTE:**

* *Hazardous waste (HW) category as per the Hazardous and Other Wastes (Management & Transboundary Movement) Rules, 2016.*

@ *Discarded containers is/ will be collected, stored and sold to authorize recyclers. A log book is/will be maintained related to nos. of waste containers generated, nos. sold and balance containers at the site.*

Membership certificate of M/ s. Bharuch Enviro Infrastructure Ltd., Ankleshwar for its TSDF and CHWIF is attached as **Annexure-2.4(a), 2.4(b)** respectively.

## 2.15 ODOR CONTROL PLAN

Odor can be defines as "perception of smell" Odorous substances that are emitted from industrial sources include both inorganic and organic gases and particulates. Whether pleasant or unpleasant, odors are induced by inhaling air-borne volatile organics or inorganic.

Many odorous compounds results from biological activity or are present in emission from chemical processes. Odor sources due to proposed project are given in the table below;

**Table-2.16: Details of probable Odor sources and Control measures**

| Probable Odor Sources | Control Measures |
|---|---|
| Unconfined area sources like wastewater treatment plants, solid/ hazardous waste and material storage etc. | • Ensuring that the operation is being/ will be carried out under the best management practices.<br>• Nozzles/ sprayers / atomizers is being / will be used so that it sprays ultra-fine particles of water or chemicals along the boundary lines of area sources to suppress odors. |
| Point sources are confined emissions from vents, stacks and exhausts. | • All process vents have been / will be equipped with suitable air pollution control equipment like scrubber, dust collector etc to prevent emission of pollutants beyond prescribed limit.<br>• Efficiency of all air pollution control equipments is / will be measured as performance indicator and monitored on a regular basis for effective operation. Log sheet for the same is maintained.<br>• Green belt has been/ will be developed within and around the premises as a surface capable of absorbing and forming sinks for odorous gases. Leaves with |

| Probable Odor Sources | Control Measures |
|---|---|
| | their vast area in a tree crown, sorbs pollutants on their surface, thus effectively reduce their concentrations in the ambient air and source emissions. |
| Fugitive odor emissions from loading and unloading of raw material to storage tanks, from valves, pumps flanges etc. | • Leak proof technology for valves and pumps.<br>• Finished goods shall be stored with proper secondary packing on pallets to avoid spillage and dusting during storage and handling.<br>• All chemical tankers' unloading is being/ will be done in strict compliance of zero leakage during unloading. It is being/ will be ensured through SOP and training. |
| Building sources might be due to process, body odor due to excess sweating etc.<br><br>Any other nonpoint emission. | • Mechanical/ process ventilation is provided which helps in dispersion of odors generated from sweating from room after hard physical labor. Increasing cooling rate of hot vessel, removal of contaminants (gas, vapor and dust), and generation in room. |

## 2.16 NOISE AND VIBRATION

During various construction activities, noise will slightly increase due to the use of a variety of construction equipments. However, the effect of such noise would be temporary and negligible. Nevertheless, protective equipments will be given to the workers working in such conditions.

The main sources of noise pollution during operation phase would be boiler, D.G. set, blowers, pumps and motors, cooling towers etc. All machineries and its accessories will be well designed and mounted/ located with the flexible support or foundation to avoid the vibration noise. Adequate sound enclosures will be provided and proper maintenance as well as lubrication will be done to all the equipments and machineries generating high noise. Care is being/ will be taken to ensure that the noise level do not exceed 75 dB (A) during the Day time and 70 dB (A) during the Night time.

However, personal protective equipments (PPE) like earplugs/ earmuffs are being/ will be provided to all the workers working in high noise level areas. Necessary oiling and lubrication and preventive maintenance is carried out to reduce noise generation at source to the permissible limit. The plant and equipments is/ will be specified and designed with a view to minimize noise pollution. In addition to this a large green belt area is being/ will be developed within and around the premises to aid noise level reduction.

## 2.17 GREENBELT DEVELOPMENT

The plan for lessening of the noise and air pollutant level includes design for greenbelt/ plantation around the periphery, road side and nearby open land. Green plants form a surface capable of absorbing air pollutants and attenuate the noise generated apart from improving the aesthetics and providing suitable habitats for birds and animals. The main objective of the greenbelt development is to provide a barrier between the industry and the surrounding areas.

Development of green belt and other form of greenery shall also prevent soil erosion and washing away the topsoil besides helping in stabilizing the functional ecosystem, make the climate more favorable. An important aspect of a greenbelt is that the plants are living organism with their varied tolerance limit towards the air pollutants.

Industry has developed an area of **1,23,176 m²** as greenbelt area within the premises consisting of appox. 10,000 nos of trees. It may be noted that industry have also planned to develop green belt in the vicinity of the plant and develop trees on the said land in association with concerned local authorities.

Following principles were/ will be considered for greenbelt development;

- Fast growing plants
- Thick canopy cover
- Perennial and evergreen plants
- Plants having high Air Pollution tolerance Index (APTI) are/ will be preferred.

### 2.17.1 Selection of species for Green Belt

Selection of plants for Greenbelt is / will be as per CPCB guidelines and EB expert.

While making choice of plant species for cultivation in green belts, importance has to be given to the natural factor of bio-climate. Xerophytes plants are not necessarily good for greenbelts; they with their sunken stomata can withstand pollution by avoidance but are poor absorber of pollutants.

Character of plants mainly considered for affecting absorption of pollutant gases and removal of dust particle are as follow.

(a) For absorption of Gases:
  - Tolerance towards pollutants in question, at concentration, that is not too high to be instantaneously lethal
  - Longer duration of foliage
  - Freely exposed foliage
  - Adequate height of crown
  - Openness of foliage in canopy
  - Big leaves( long and broad laminar surface)
  - Large number of stomatal apertures

(b) For removal of Suspended Particular matter:
  - Height and spread of crown
  - Leaves supported on firm petioles
  - Abundance of surface on bark and foliage
  - Roughness of bark
  - Abundance of auxiliary hairs
  - Hairs or scales on laminar surface
  - Protected stomata.

The development of greenbelt is an important aspect for any unit because:

- It acts as a 'Heat Sink'.
- It improves the ambient air quality by controlling air pollutants.
- It helps in noise abatement for the surrounding area.
- It helps in settlement of new birds and insects within itself.
- It maintains the ecological balance.
- It increases the aesthetic value of site.

**Table-2.17: Recommended Plant Species for Green Belt Development along the Boundary, act as a wind barrier as well as to prevent dust.**

| Plant Species | Habit | Tolerance Limit | Stomatal Index | Mode of Regeneration |
|---|---|---|---|---|
| *Acacia auriculiformis* | Tree | T | 10.9 | Seeds |
| *Acacia leucophloea* | Shrub | T | 12.01 | Seeds |
| *Ailanthus excelsa* | Tree | T | 13.01 | Seeds, shoot, root cuttings |
| *Alstona scholaris* | Tree | T | 15.23 | seeds |
| *Azadirachta indica* | Tree | T | 29.2 | Seeds |
| *Bougainvillea spectabilis* | Shrub | T | 32.53 | Cutting |
| *Callistemon citrinus* | Small tree | T | 127.49 | Seeds |
| *Cassia javanica* | Tree | T | | seeds |
| *Cassia siamea* | Tree | T | 21.2 | Seeds |
| *Delonix regia* (Gulmohur) | Tree | S | 14.38 | Seeds / stem cutting |
| *Hibiscus rosa-sinensis* | Small tree | T | 23.32 | stem cutting |
| *Kegelia Africana* | Small tree | T | 12.90 | Seeds |
| *Mangifera indica* | Tree | S | 30.77 | Seeds/ budding/ grafting |
| *Melia azadirachta* | Tree | T | | Seeds / stem cutting |
| *Nerium indicum* | Shrub | T | 15.7 | Cutting |
| *Peltophorum pterocarpum* | Tree | T | 16.78 | Seeds |
| *Polyathia longifolia* | Tree | S | 22.27 | sedds |
| *Prosopis cineraria* | Tree | T | 18.1 | Seeds/ root suckers |
| *Tecoma satans* | Shrub | T | 23.08 | Seeds/ cuttings |
| *Terminalia catapppa* | Tree | T | 20.9 | seeds |
| *Thespesia populneoides* | Tree | T | 29.81 | Seeds/ cuttings |
| *Thevetia peruviana* | Shrub | T | 27.8 | Seeds |

*T=Tolerant; S= sensitive; (--) =Not available*

***(Sources:** CPCB (March, 2000) Guidelines for developing green belts PROBES/75/1999-2000)*

➢ **Roadside Plantation**

Roadside plantation plays a very important role for greening the area, increasing the shady area, increasing aesthetic value and for eco-development of the area. The approach roads to project site, colony, etc. can be planted with flowering trees. Trees can be planted to increase aesthetic value as well as shady area along the roads. The selected plant species list is given for Roadside plantation

Table-2.18: Species for Plantation along the roadside

| Sr. No. | Based on Color | Sr. No. | Based on Color |
|---|---|---|---|
| **Yellow Flowered Trees** | | | |
| 1. | *Acacia auriculaeformis* | 10. | *Erythrina parcelli* |
| 2. | *Acacia baileyana* | 11. | *Laburnum anagyroides* |
| 3. | *Acacia dealbata* | 12. | *Michelia champaca* |
| 4. | *Acacia decurrens* | 13. | *Parkinsonia aculeata* |
| 5. | *Acacia implexa* | 14. | *Peltophorum pterocarpum* |
| 6. | *Anthocephalus chinensis* | 15. | *Pterocarpus dalbergioides* |
| 7. | *Bauhinia tomentosa* | 16. | *Schizolobium excelsum* |
| 8. | *Cassia calliantha* | 17. | *Tabebuia spectabillis* |
| 9. | *Cassia fistula* | 18. | *Thespesia populnea* |
| **Red Flowered Trees** | | | |
| 1. | *Brownea grandiceps* | 5. | *Saraca asoca* |
| 2. | *Erythrina blakei* | 6. | *Spathodea campanulata* |
| 3. | *Erythrina laurifolia* | 7. | *Wrightia coccinea* |
| 4. | *Erythrina variegate* | | |
| **Scarlet Flowered Trees** | | | |
| 1. | *Barringtonia acutangula* | 5. | *Callistemon lanceolatus* |
| 2. | *Brassia actinophylla* | 6. | *Delonix regia* |
| 3. | *Brownea coccinea* | 7. | *Stenocarpus sinuatus* |
| 4. | *Butea monosperma* | | |
| **Pink Flowered Trees** | | | |
| 1. | *Bauhinia purpurea* | 5. | *Hibiscus collinus* |
| 2. | *Cassia javanica* | 6. | *Kleinhovia hospital* |
| 3. | *Cassia nodosa (Red)* | 7. | *Lagerstroemia speciosa* |
| 4. | *Cassia renigera* | | |
| **Blue Flowered Trees** | | | |
| 1. | *Bolusanthus speciosus* | 2. | Jacaranda acutifolia |
| **White Flowered Trees** | | | |
| 1. | *Albizia lebbeck* | 6. | *Magnolia pterocarpa* |
| 2. | *Bauhinia acuminate* | 7. | *Mesua ferrea* |
| 3. | *Calophyllum inophyllum* | 8. | Millingtonia hortensis |
| 4. | *Kydia calycina* | 9. | Mimusops elengi |
| 5. | *Magnolia grandiflora* | 10. | Plumeria alba |

**Table-2.19: List of Suitable Ornamental Climbers/ shrubs as plantation inside the garden and open spaces between different units.**

| Family | Scientific name | Common English name | Flowering season |
|---|---|---|---|
| Bignoniaceae | *Bignonia ventusa* | Golden shower | Jan-Feb |
| | *Bignonia capreolata* | Trumpet Flower | March-April |
| | *Bignonia unguis –cati* | Cat's claw | April |
| | *Bignonia speciosa* | Handsome flower | March April |
| | *Tecoma satans* | Yellow bell | Throughout the year |
| | *Tecoma radicans* | Trumpet vine | Throughout the year |
| Caesalpiniaceae | *Caesalpinia pulcherrima* | Peacock flower | April-June |
| Rubiaceae | *Ixora coccinea* | Scarlet Ixora | Throughout the year |
| | *Ixora rosea* | Pink Ixora | Aug-Sept |
| | *Ixora parviflora* | Small Flowered Ixora | March-April |
| | *Ixora barbata* | Brarded Ixora | April-May |
| | *Ixora lutea* | Yellow Ixora | Throughout the year |
| Euphorbiaceae | *Euphorbia pulcherrima* | Christmas Flower | Dec-Jan |
| Apocynaceae | *Thevetia peruviana* | Trumpet Flower | Throughout the year |
| | *Alemanda nerifolia* | - | April-June |
| | *Nerium Indicum* | Oleander | Throughout the year |
| | *Catharanthus roseus* | Periwinkle | |
| Malvaceae | *Hibiscus mutabilis* | Changeable rose | September-October |
| | *Hibiscus schizopetalus* | Coral Hibiscus | April-September |
| | *Hibiscus rosa –sinensis* | Chinese Rose | Throughout the year |
| Nyctaginaceae | *Bougainvillea spectabilis and different varieties* | | Throughout the year With seasonal bloom |

### 2.17.2 Guidelines for Plantation

- The plant species identified for greenbelt development can be planted using pitting technique. Width of the green belt in the available land area may prove difficult for many industries to attain for one or more reasons. Hence it can be decided to have green belt in places available around the industry (source oriented plantation) as well as around the nearby habituated area (receptor oriented plantation)
- The pit size has to be either 45 cm x 45 cm x 45 cm or 60 cm x 60 cm x 60 cm. Bigger pit size will be considered at marginal and poor quality soil. Soil used for filling the pit should be mixed with well decomposed farm yard manure or sewage sludge at the rate of 2.5 kg and 3.6 kg for 45 cm x 45 cm x 45 cm and 60 cm x 60 cm x 60 cm size pit respectively.
- The filling of soil has to be completed at least 5-10 days before actual plantation. Healthy sapling of identified species should be planted in each pit with the commencement of monsoon.

### 2.17.3 Yearly Plan for Greenbelt Development

The trees selected from the above mentioned list based on the availability shall be planted as green belt. The three tier plantation management to be adopted as per the proposed yearly plan is as follows:

**Table-2.20: Three Tier Plantation Management**

| Tier | Habit | Height(m) | Rows |
|---|---|---|---|
| Ist Tier *(Towards boundary)* | Tall trees | 10-20 | 3 |
| IInd Tier *(Middle layer)* | Medium tress | 5-10 | 2 |
| IIIrd Tier *(Towards Plant)* | Small trees | 1-5 | Thick pattern |

**Table-2.21: Proposed five yearly plan for Greenbelt Development**

| Description | Existing | By the end of year 2018 | By the end of year 2019 | By the end of Year 2020 | By the end of year 2021 | By the end of year 2022 | Total No. of Trees |
|---|---|---|---|---|---|---|---|
| Plants/ Trees maintain and No. of Trees to be planted | 10000 | Additional 1500 | Additional 1500 | Additional 1500 | Additional 1500 | Additional 1500 | 20,000 |

## 2.18 CLEANER PRODUCTION

The cleaner production is a way or a tool to have sustainable development with initiative to have growth minimum disturbance to environment and human being. Cleaner production approach is directly reduction at source. Industry has taken following steps towards Cleaner production as shown in **Table- 2.22.**

**Table-2.22: Existing Steps towards cleaner production.**

| Sr. No. | Description | Investment made (in Rs.) | Savings per Annum (in Rs.) | Payback Period |
|---|---|---|---|---|
| 1. | Tergitol Recovery by installation of RO for recovery. | 1,36,00,000/ - | • 65,60,000/ - (for 1st Year)<br>• 1,96,00,000/ - from 2nd Year | 8 months |
| 2. | TFE Recovery from vents through TFE Vent Recovery Plant | 34,79,00,000/ - | • 5,55,00,000/ - (For 1st Year)<br>• 37,55,00,000/ - from 2nd Year | 10.4 months |

Additional Cleaner Production activities undertaken and few suggested options are as mentioned below;

**Table-2.23: Focus Area on cleaner production activity**

| Sr. No. | Focus Area | Probability of incorporation of cleaner production activity |
|---|---|---|
| 1. | Control of raw material used | • Proper inventory of the hazardous chemicals storage has been provided and minimum quantity of buffer stock is/ will be kept. This helps to reduce the possibilities & magnitude of environmental hazards.<br>• Suitable stoichiometric calculations is/ will be done and followed to regulate the quantity of raw materials to be charged to reaction vessels in order to avoid excess use.<br>• Liquid raw materials are/ will be charged by pumping and close loops and dosing is/ will be done by metering system to avoid fugitive emissions. |
| 2. | Storage Vessel | Storage tanks for products as well as raw materials have been/ will be provided with proper arrangements so as to avoid any possible leakages. |
| 3. | Process Vessel | • Loading/ unloading of materials may lead to fugitive emissions. To avoid the same, the material transfer is being/ will be done through fixed piping connections.<br>• Double mechanical seals are/ will be provided to the process vessels having agitator for reduction of fugitive emissions and leakages. |
| 4. | Good House keeping | It would not be out of place to mention that continuous efforts is being / will be made to maintain housekeeping practices as per the following:<br>• Follow safe work procedures and the requirements of the law.<br>• Keep work area clean.<br>• Keep walkways clear.<br>• Keep exits and entrances clear.<br>• Keep floors clean, dry and in good condition.<br>• Store and stack the product safely.<br>• Use proper waste containers.<br>• Store all materials in approved, clearly labeled containers in designated storage areas only.<br>• Keep sprinklers and fire extinguishers clear.<br>• Clean up spills and leaks of any type quickly as per MSDS.<br>• Fix or report broken or damage tools, equipment etc.<br>• Keep lighting sources clean and clear.<br>• Follow maintenance requirements. |

## 2.19 ENERGY CONSERVATION

GFL shall adopt the following various measures for energy conservation.

- Thermal energy optimization by efficient generation of hot water.
- Adequate control on vacuum system for power saving.

- Maintaining power factor
- Review & optimization of operating temperature range of brine and chilled water to save power without affecting product quality & yield.
- Optimizing the requirement of various utilities to reduce utility consumption.
- Use of VFDs for various utilities in variable load application to optimize pump and air handling unit performance, wherever required.
- Energy efficient machineries will be used during operation phase.
- Enough care is/ will be taken to prevent/ minimize energy losses at each stage.
- The cable size will be selected so as to minimize the power loss.
- Automatic switching system for lighting and water tank pumping.
- Installation of economizer & high efficiency burner with steam-boiler.
- Installation of improved insulation to reduce the heat loss
- Use of energy efficient lighting i.e., LEDs and replace existing street lights with Solar street lights.
- Use of FRP blade on Cooling Tower.

## 2.20 RAIN WATER HARVESTING.

Due to open and structural plant possibility of rain water harvesting is less but water from rooftop of the buildings like Laboratory, DPTFE plant, SPTFE plant is/ will be collected by an appropriate Rainwater Harvesting System. Roof top rain water harvesting is/ will be carried-out in such a manner that first water is/ will be excluded and subsequently roof top rain water is/ will be harvested. It is/ will be further used for gardening purpose within and near the premises.

## 2.21 MAN POWER REQUIREMENT

In the proposed expansion project the need of manpower (skilled and unskilled) as well as material requirement will arise. Local people will be employed qualification and technical experience for this purpose. Manpower requirement including skilled labors, unskilled labors and office staff of different expertise will be employed for construction and operation activities. Details of manpower requirement are as given below

**Table-2.24: Details of Employment/Manpower requirement**

| Phase of project | Type of Employee | No. of employee | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | General | | 1st Shift | | 2nd Shift | | 3rd Shift | | *Total* | |
| | | M | F | M | F | M | F | M | F | *M* | *F* |
| Construction | Contractual | 1200 | 98 | 138 | 12 | 123 | 0 | 318 | 0 | *1779* | *110* |
| Commissioning | Contractual | 211 | 19 | 24 | 2 | 22 | 0 | 0 | 0 | *257* | *21* |
| Operational | Managerial | 5 | 0 | 3 | 0 | 3 | 0 | 2 | 0 | *13* | *0* |
| | Skilled | 8 | 4 | 8 | 0 | 7 | 0 | 5 | 0 | *28* | *4* |
| | Semi-skilled | 30 | 0 | 25 | 0 | 25 | 0 | 20 | 0 | *100* | *0* |

## 2.22 SOCIO ECONOMIC DEVEOPMENT ACTIVITIES

Corporate Social Responsibility (CSR) refers to voluntary actions undertaken by company/ organization to either improve the living conditions (economically, socially, environmentally) of local communities or to reduce the negative effects of the project. By definition, voluntary actions are those that go beyond legal obligations, contracts, and license agreements.

GFL regularly participates in developmental activities including community welfare program for the overall improvement of the socio-economic environment in the project area through its effective Corporate Social Responsibility (CSR) program.

**Apprentice Training to land sellers**:

- Providing Technical education/ qualification to 10th Pass land-seller as per Apprentice Training.

**Community Development Activities**:

- GFL has contributed/ will contribute towards Tribal Awas Yojana for building houses of Tribal community
- GFL contributed for constructing main gate of Ambheta village.
- Providing 24hrs. Ambulance and fire tender facility to Ambheta villagers as and when required.
- Donated tricycle to the handicapped people in the Ambheta village.
- Provided school uniform, fans, computers to the school/ s of Ambheta village.
- Provide teachers to the schools of village Ambheta.

**Plantation:**

- Developing green-belt near by the project site and villages.
- Provided tree guards to the panchayat of near villages.

**Social Responsibilities:**

- Organizing training on health and safety awareness to educate villagers.
- GFL has provided/ will provide contract as well as permanent employment to the local or surrounding people as well as female employee based on their skill.
- It will continue to get periodic medical checkup of all its employees.
- GFL will continue to maintain high standards of safety within and around the premises.
- Medical camps of health checkup of local villagers/ nearby villagers.

Proposed financial and social benefits with special emphasis on the benefit to the local people are summarized under:

**Table-2.25: Budget Allocation for proposed financial and social benefits**

| Activities | Budgetary Cost (Rs. in Lakh) | Implementation Schedule |
|---|---|---|
| ○ Tribal Awas Yojana | 50.0 | 5 years (2018-2022) |
| ○ Youth development (Exercise Equipment for Gym) | 15.0 | |
| ○ Education of economical weaker children | 25.0 | |
| ○ Tree Plantation/ rainwater harvesting | 15.0 | |
| ○ Medical Camps for local Villages | 10.0 | |
| ○ Community Development | 25.0 | |
| **Total** | **140.0** | **5 years** |

## 2.23 OCCUPATIONAL HEALTH AND SAFETY MANAGEMENT

- Company is committed towards the Health & Safety of workers and provides a facility for medical check-up of employees for detecting any kind of adverse effect on the health of employee due to the chemical or work place condition and providing opportunity to improve the working condition.
- Qualified Medical Officer and male Nurses are available at Occupational Health Center (OHC).
- Drinking water supply and proper sanitary facilities are available so that employees do not suffer from any health ailments.
- Ear muffs/ Ear plugs are / will be provided to the workers exposed to higher noise level.
- Proper handling of the materials and the maintenance of Material Safety Data Sheet (MSDS) are/ will be followed to ensure safety within the plant area.
- Periodical training program to inform the employees about their task, associated risk, and safe – working practices are carried out.
- A regular monitoring of the occupational Health and Safety will reduce the chances of accidents hence all the records of job related accidents and illness are/ will be maintained as per the requirement of Gujarat Factory Act. Statutory conditions as prescribed in other applicable Act/ Rules are/ will be taken in consideration by the company. Occupational health & safety management plan / mitigation measures are given in the **Table-10.2** of **Chapter- 10.**

## 2.24 PHASEWISE PROJECT IMPLEMENTATION SCHEDULE WITH BAR CHART

**Table-2.26: Phase-wise implementation schedule**

| Activity | Time in Month |
|---|---|
| Receipt of Environmental Clearance (EC) | 3 |
| CTE/ NOC | 2 |
| Material Supply | 0.5 |
| Leveling | 0.5 |
| Road development | 0.2 |
| Civil Work | 1 |

| Activity | Time in Month |
|---|---|
| Placement of orders | 2 |
| Equipments Delivery | 1 |
| Erection and installations | 1 |
| Recruitment | 1.5 |
| CTO/ CC&A | 2 |
| Trial production | 0.5 |
| Total | 15.2 |



# Chapter-3

# Description of the Environment

# CHAPTER-3

## Description of the Environment

### 3.0 GENERAL

To assess environmental impacts from proposed project or expansion project at a specific location it is essential to study/ monitor the environment quality prevailing in the surrounding area prior to implementation of the project.

The impact from an existing industrial projects on its surrounding environment are mainly regulated by the nature of the pollutants, their quantities discharged to the environment, existing environmental quality, assimilative capacity of the surrounding environment and topography/ terrain of the project site (its location) as well as surrounding area. In order to identify and establish the extent of likely impacts, it is essential to gather information on existing environmental quality with respect to various components of the environment.

Baseline status includes following environmental components:

- Landuse Pattern
- Geology
- Geohydrology
- Land/ Soil Environment
- Meteorology
- Air Environment
- Water Environment
- Noise Environment
- Ecology & Biodiversity
- Socio-economic Environment

### 3.1 STUDY AREA AT A GALNCE

An area of 10 km radius (aerial distance) from the project site is marked as study area. The baseline information is collected for the identified study area during the period of October-2017 to December-2017.

### 3.2 ENVIRONMENTAL BASELINE DATA COLLECTION

#### 3.2.1 Primary data

Primary data was collected by monitoring & surveying of various environmental parameters in 10km radius distance from the project site during October-2017 to December-2017; details of which are as given in **Table-3.1**.

**Table-3.1: Primary Data Collection**

| Sr. No. | Description |
|---|---|
| 1. | **Landuse Pattern**<br>Landuse survey, once in a season<br>Location: 10 km radius (aerial distance) from the project site. |
| 2. | **Geology, Geohydrology**<br>Geology and Geohydrology survey , once in a season<br>Location: 10km radius (aerial distance) from the project site. |
| 3. | **Soil**<br>Soil sampling, once in a season<br>No. of locations: 6 locations in core and buffer zone of the project site. |
| 4. | **Meteorology**<br>Meteorological parameters on hourly basis at project site<br>Parameters: Temperature, Relative Humidity, Wind Speed and Wind Direction. |

| Sr. No. | Description |
|---|---|
| 5. | **Air**<br>Ambient Air quality monitoring (24 hourly), twice a week.<br>Parameters: $PM_{10}$, $PM_{2.5}$, $SO_2$,$NO_x$, CO , HCl, Free $Cl_2$, HF and VOC as BTX.<br>No. of Locations: 6 locations in the core and buffer zone of the project site. |
| 6. | **Water**<br>• Ground water sampling , once in a season<br>No. of locations: 5 locations in core and buffer zone of the project site.<br>• Surface water sampling, once in a season<br>No. of locations: 9 locations in core and buffer zone of the project site. |
| 7. | **Noise**<br>Noise Level Monitoring (day time & night time), once in a season<br>No. of locations: 6 locations in core and buffer zone of the project site. |
| 8. | **Biological Survey**<br>Biodiversity survey, once in a season<br>Location: 10 km radius (aerial distance) from the project site. |

### 3.2.2 Instruments used for environmental baseline data collection

The following instruments were used at the site for environmental baseline data collection work:

- Combo $PM_{10}$, $PM_{2.5}$, Sampler AAS 271
- Gaseous Pollutant Sampler
- Weather Monitoring System with Micro-controller based Data logger.
- Global Positioning System(GPS)
- Water Level Indicator
- Sound Level Indicator

Apart from collecting samples of air, water, noise and soil from representative sampling points given in proceeding sections, the data on socio-economic were also collected by the field team through interaction with local inhabitants of the study area and different government departments/ agencies. This provided excellent opportunity to the members of the field team for obtaining clear scenario of the existing environment of the study area.

## 3.3 LAND USE

Remote sensing data provides reliable accurate baseline information for land use/ land cover mapping.

Remote sensing provides land resource data in the form of different bands of the electromagnetic spectrum. Availability of such a data in different bands makes it very useful for delineation of land use/ land cover classes distinctly. Land use/ land cover mapping both by visual interpretation and digital automated analysis is possible by satellite remote sensing techniques.

### 3.3.1 Data Sets

Geo-coded False Color Composite scene of IRS-IC LISS III / LISS IV images along with Survey of India (SOI) Topo-sheets has been used. Other freely available datasets which has also been considered for the same purposes like Landsat TM maps available at USGS and Images from Google earth of particular year.

### 3.3.2 Methodology

The work is done by visual image interpretation. The general procedure for land use mapping is shown in the **Figure-3.1** involving the following steps:

**Figure-3.1: Generic Framework of Landuse Mapping**




**A. Data Acquisition**

1. Acquire the necessary data, including:
   - Cadastral, village, taluka boundaries etc.
   - Acquire appropriate remotely sensed data such as air photos, Landsat Thematic Mapper (TM), IRS LISS III / IV, Cartosat, QuickBird and so on.
   - Ancillary data such as state digital topographic mapping, forestry maps. This may also include previous/ old land use maps, which can be used as a basis for updating.

**B. Data Enhancement**

2. This Satellite image data needs to be processed in order to enhance its characteristics.
   There are various techniques available for the pre-processing of the data in order to improve the accuracy, Contrast and Brightness based on its histogram and other parameters. Geo-rectification and/ or Ortho-rectification may also be required in order to improve on its spatial accuracy.
3. Collate data in GIS environment, check projection and adjust if necessary.
4. Create a list of map sheets for the project, and assign progress indicators and date of completion for each stage

**C. Classification and Draft Landuse**

5. Interpret data into appropriate land use classes and create land use mask dataset with land use code attribute. We may also use data standards provided by different guidelines and Acts.

6. Enter interpreted data details into the metadata table. Check the interpreted classes against remotely sensed data.

7. Create and check Symology and layout for the draft land use data.

**D. Data collection and field Verification**

8. Plan field mapping. Meet with local field officers and use their knowledge to annotate land use maps, review draft mapping and identify problem areas for assessment in the field. Overlay roads and plan data collection routes.

9. Create field maps. Plot two sets of field maps: draft land use with cadastral boundaries and remotely sensed data with cadastral boundaries. The field maps should be at a finer scale (e.g. for 1:25 000 land use mapping, use 1:15 000 field maps). Create and print a lookup table with all land use codes for reference.

10. Label polygons with appropriate codes and annotate polygons for additional modification. Capture additional land information and classes where possible with the help of GPS. If class allocation is not possible at the time, annotate the map and photograph the site. (We may directly modify land use into GIS software if connected to a global positioning system (GPS), in that case use the field maps as a backup.)

11. Capture the photographs and Videos of all the possible features and its surrounding areas for later reference and reports.

**E. Geographic information system (GIS) editing**

12. Check that all the features are correctly labelled and any problems are resolved before final edits. Update *Land-use* and metadata document.

13. Prepare data for validation.

**F. Administrative and other related Boundaries:**

14. Village and Taluka boundaries are mapped from sources like Census books and overlayed on the prepared Land-use map for better understanding during report preparation.

 A buffer of 5 and 10 km from project site is required to be shown along with the monitoring locations during the final layout of Maps. Appropriate symbology for the Layout of the Maps has been used.

**G. Final Output:**

15. Complete final edits as per the data quality statement and complete the metadata.
 Prepare various lay-out of the maps depending on the project requirement like Base Map, Village Map. Landuse Map with or without Reserved Forest etc.

Village map and satellite image showing the study area details is described in **Figure- 3.2** and **Figure-3.3** respectively.

**Figure-3.2**


VILLAGE MAP OF STUDY AREA
Project Site
N
Legend
VAGRA
CREEK
MUDFLAT/SALTPANS
RAILWAY
5 KM BUFFER
10 KM BUFFER
Key Map
Study Area
Mudflats & Saltpans
Ambheta
Jolva
Suva
Aladar
Kilometers

**Figure-3.3**


SATELLITE IMAGE OF STUDY AREA
N
Legend
RAILWAY
5 KM BUFFER
10 KM BUFFER
Key Map
Study Area
BHARUCH

### 3.3.3 Geography and Climate (*Source: District Groundwater Brochure, CGWB*)

Bharuch District is situated on the Bank of Narmada River, the lifeline of Gujarat. The district is well known for its well developed Industrial area. Industrial estates of Bharuch are unique among those of Gujarat and India. Arabian Sea braces its west side. The District looks beautiful with forests and river banks covered by greeneries. Since the ancient age the history of district has shown remarkable peculiarities. Ancient scriptures depict about Pandavas living in forest of Zagadia and Valia during their secret forest-dwelling.

**Geographical condition of District:**

- **Location:** 21° 24' – 22° 17' N , 72° 22' – 73° 31' E
- **Total Area:** 6527 Sq. Km.
- **Total Villages:** 663 Populations
  (*As per 2011 census*)
- **Male**: 7,13,475
- **Female:** 6,56,629
- **TOTAL**: 13,70,104

Population density in the district is 239 souls per sq km. The district has observed a high decadal growth rate of 13.14. The literacy rate for the district is 74.41% as per 2011 census data.

**Rainfall and climate** ***(Source: District Groundwater Brochure, CGWB)***

- Average min. temperature :– 20.7 °C
- Average max. temperature :– 34.7 °C
- The district has semi arid climate. Extreme temperatures, erratic rainfall and high evaporation are the characteristic features of this type of climate. The average annual normal rainfall is 924.8 mm for the 30 years.
- The average rain fall during the last decade (2003 to 2012) was 707 mm.

**Table-3.2: Climatological Data of Bharuch IMD Station (1951-1980)**

| Month | Max Temp (Deg.C) | Mini Temp (Deg.C) | Humidity (%) | Wind Spd. Kmpd | Sunshine (Hours) | Solar Rad. (MJ/m2/d) | Eto (mm/d) | Rainfall (mm) | Wind Spd. Kmph |
|---|---|---|---|---|---|---|---|---|---|
| January | 31.3 | 11.9 | 51.5 | 105.9 | 9.0 | 17.3 | 3.7 | 1.2 | 5.9 |
| February | 33.8 | 14.4 | 45.0 | 111.3 | 9.2 | 19.6 | 4.5 | 1.0 | 6.2 |
| March | 37.6 | 19.0 | 44.0 | 125.7 | 9.8 | 22.7 | 5.8 | 0.8 | 7 |
| April | 40.0 | 23.3 | 45.0 | 158.0 | 10.4 | 25.2 | 7.2 | 1.0 | 8.8 |
| May | 39.6 | 26.2 | 55.5 | 222.6 | 10.8 | 26.2 | 8.0 | 12.5 | 12.4 |
| June | 35.6 | 26.5 | 69.5 | 263.9 | 7.6 | 21.3 | 6.3 | 121.0 | 14.7 |
| July | 32.0 | 25.5 | 81.0 | 237.0 | 4.4 | 16.5 | 4.3 | 307.6 | 13.2 |
| August | 31.2 | 25.0 | 83.5 | 206.4 | 4.2 | 15.9 | 3.9 | 243.1 | 11.5 |
| September | 32.6 | 24.4 | 76.0 | 154.4 | 6.3 | 18.1 | 4.4 | 197.6 | 8.6 |
| October | 35.9 | 22.0 | 59.5 | 102.3 | 7.9 | 18.5 | 4.5 | 35.2 | 5.7 |
| November | 34.8 | 16.9 | 52.5 | 84.4 | 8.0 | 16.5 | 3.7 | 3.7 | 4.7 |
| December | 32.2 | 13.2 | 53.5 | 93.3 | 8.9 | 16.5 | 3.4 | 0.1 | 5.2 |
| Total | - | - | - | - | - | - | - | 924.8 | |
| **Average** | **34.7** | **20.7** | **59.7** | **155.4** | **8.0** | **19.5** | **5.0** | - | |

**Figure-3.4**




Land Use map of 10 km study area is shown in **Figure-3.5** and break-up is given in **Table-3.3**

**Table-3.3: Break-up of land use of the study area**

| Sr. No. | Legends | Area (in km²) | Percentage (%) |
|---|---|---|---|
| 1. | Agriculture | 46.96 | 13.60 |
| 2. | Canal | 0.08 | 0.02 |
| 3. | Coastal Land | 1.44 | 0.42 |
| 4. | Creeks | 159.66 | 46.22 |
| 5. | Fallow land | 26.61 | 7.70 |
| 6. | Industries | 22.60 | 6.54 |
| 7. | Jetty | 0.57 | 0.17 |
| 8. | Mangroves | 11.41 | 3.30 |
| 9. | Mudflats | 2.69 | 0.78 |
| 10. | Open Plots | 0.49 | 0.14 |
| 11. | Rivers | 0.65 | 0.19 |
| 12. | Roads | 6.48 | 1.88 |
| 13. | Saline Areas | 0.00 | 0.00 |
| 14. | Saltpans | 33.31 | 9.64 |
| 15. | Settlements | 3.23 | 0.93 |
| 16. | Tree clad Areas | 12.83 | 3.72 |
| 17. | Wasteland | 15.28 | 4.42 |
| 18. | Water bodies | 1.13 | 0.33 |
| | **Total** | **345.41** | **100.00** |

**Observation:** The unit is in an Industrial area (i.e., GIDC). The study area falls in a GIDC area hence there are many industrial activities seen in the close proximity. The area around the GIDC is largely an agriculture area covering around 21.3 % of the total study area out of which 13.6% is cultivated while the rest is current fallow land. Tree cover is around 3.72% while mangroves forest area lying near the coastal part is around 3.30%. The site is in a vicinity to the creek which is covering nearly 46.22% of the study area and its river network covers around 0.19% of the total study area. Wasteland occupies less than 4.42% while road network occupies around 1.88% of the total study area. There is a railway network present within 10 km radius of the site. Buildup area in total occupies around 7.47 % out of which 6.54% comes under industrial zone. The area is adjacent to a saltpan industry which spread in 33.31 sq.km or covers around 9.64% of study area. Rivers, water body, coastal land and canal network occupies the remaining portion of the total study area.

**Figure-3.5**


LAND USE MAP OF STUDY AREA
Project Site
N
Legend
Mangroves
Treeclad Areas
Agriculture
Fallowland
Settlements
Industries
Jetty
Coastal Land
Open Plots
Mudflats
Saltpans
Saline Areas
Wasteland
Canal
Creek
Rivers
Waterbodies
Roads
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
Kilometers

## 3.4 GEOLOGY

Bharuch district is bounded in the north by Vadodara, Narmada and Kheda districts, in the south by Surat district, in the west by Gulf of Khambat and in east by Maharashtra State. The district can be divided into three geomorphic units. (a) Hilly area in the east, (b) Alluvial plain and (c) Coastal zone.

The major perennial rivers of the district are the Narmada, Dhadhar and Kim. Debauching into the Arabian Sea. The northerly flowing Karjan, Anravati and Kaven rivers and southwesterly flowing Bhuki and Bhadra rivers merge with the Narmada River. The area is well connected by roads and rails; the area experiences about 86 cm average annual rainfall.

The study area mainly comprised of the Quaternary sediments that have been differentiated on the basis of their environment of deposition. They consist of older tidal flat and tidal marsh deposits of Rann clay formation and younger tidal flat deposits (Spit/ Bar and Shoal) of the Mahuva Formation, representing marine environment of deposition, flood plains deposits of Katpur formation representing fluval environment of deposition and coastal dune and sand dune deposits of Akhaj formation, representing Aeolian environment of deposition.

The Bouger Gravity Anomaly varies between -30 to 0m Gal. The area of the district lies in the moderate risk zone (Zone-III) of seismicity. An earthquake epicenter near the district has been recorded.

Geology map of the study area is shown in **Figure-3.6** and Hydrogeomorphology map of the study area is shown in **Figure-3.7.**

**Figure-3.6**


GEOLOGY MAP OF STUDY AREA
Project Site
N
Legend
Coastal dune
Older tidal flat deposit
Shoal deposit
Spit/bar
Tidal flat
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
BHARUCH
Kilometers

Case 1:18-cv-00174-TMR Document 50-1 Filed 03/08/19 Page 175 of 298



**Figure-3.7**

**HYDROGEOMORHOLOGY MAP OF STUDY AREA**



### 3.4.1 Digital Elevation Model

Digital Elevation Models are data files that contain the elevation of the terrain over a specified area, usually at a fixed grid interval over the "Bare Earth". The intervals between each grid points will always be referenced to some geographical coordinate system. This is usually either latitude-longitude or UTM (Universal Transverse Mercator) coordinate systems. The details of the peaks and valleys in the terrain will be better modeled with small grid spacing. Elevations other than at the specific grid point locations are not contained in the file. As a result peak points and valley points not coinciding with the grid will not be recorded in the file. For practical purpose this "Bare Earth" DEM is generally synonymous with a Digital Terrain Model (DTM).

- **Data Used:** Advanced Spaceborne Thermal Emission and Reflection Radiometer (ASTER) and GPS data.
- **Methodology:** ASTER is a Japanese sensor which is one of five remote sensory devices on board the Terra satellite launched into Earth orbit by NASA in 1999. The instrument has been collecting superficial data since February 2000. It was created by compiling VNIR images taken by ASTER using single- pass stereoscopic correlation techniques, with terrain elevation measurements taken at 30 meter (98 ft) intervals.

Altitude map, slop map and Aspect map of the study area are shown in **Figure-3.8, 3.9** and **3.10** respectively.

**Figure-3.8**


ALTITUDE MAP OF STUDY AREA
Project Site
N
Legend
0 - 5
5.01 - 10
10.1 - 20
20.1 - 40
40.1 - 60
60.1 - 78
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
Kilometers

**Figure-3.9**


SLOPE MAP OF STUDY AREA
Project Site
N
Legend
0 - 2
2.01 - 10
10.1 - 15
15.1 - 20
20.1 - 25
25.1 - 35
35.1 - 50
50.1 - 66.8
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
BHARUCH
Kilometers
Source: ASTER

**Figure-3.10**


ASPECT MAP OF STUDY AREA
Project Site
N
Legend
Flat
North
Northeast
East
Southeast
South
Southwest
West
Northwest
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
BHARUCH
Kilometers

From the maps it is clear that the terrain is more or less a flat with elevation ranging between 0 m to 78 m. There are gradual slope seen on the Southern and Western side. The terrain does not have many steep slopes in totality however at some places near the road side, settlement / rural areas and water bodies few slopes are clearly visible.

## 3.5 GEOHYDROLOGY

CGWA, Government of India *(Constituted under Environment Protection Act -1986)* vide it's guideline *with effect from 2013 has categorized Vagra Taluka as Safe zone.*

The principal river draining the area is the Narmada in the southern most part of 10 km radius study area. The study area is nearly 3.0 kms from the main river.

The Geohydrological investigation work carried out in & around the study area reveals that the area is covered with layer of tidal flat deposits. The TDS of water provided at the study area through GIDC is found to be varying from 100 TDS to 200 TDS.

Drainage map of the study area is shown in **Figure-3.11** and Groundwater zone map of study area is shown in **Figure-3.12**

**Figure-3.11**


DRAINAGE MAP OF STUDY AREA
Project Site
N
Legend
Creek
Rivers
Waterbodies
Railway
5 km Buffer
10 km Buffer
Key Map
Study Area
Kilometers

**Figure-3.12**

## GROUNDWATER ZONE MAP OF STUDY AREA



## 3.6 SOIL ENVIRONMENT

Natural soils are the product of physical and chemical weathering of rocks. The physical properties are formed during the course of formation and the subsequent existence is depending upon the topography, hydro meteorological condition and human interference. Soil characteristics of a terrain are more important aspects since they play a major role in ground water recharge and meet the basic needs of all agricultural production.

There are mainly three types of soils in this part of Bharuch district. These are Typic Chromysterts, Aeric Haplaquepts and Vertic Halaquepts.

**Table-3.4: Details of the soil type in the study area**

| Legend | Description |
|---|---|
| Hyperthermic Typic Chromysterts | Very deep, moderately well drained, calcareous fine soils on very gently sloping alluvial plain with slight erosion and moderate salinity; associated with very deep moderately well drained, calcareous, fine soils with moderate erosion. |
| Aeric Haplaquepts | Very deep, poorly drained, calcareous fine-loamy soils on very gently sloping coastal plain with moderate erosion and strong salinity; associated with very deep, imperfectly drained, calcareous, fine soils with severe erosion and strong salinity. |
| Vertic Halaquepts | Deep, poorly drained, calcareous, fine soils on nearly level coastal plain with slight erosion and very strong salinity; associated with very deep, poorly drained calcareous fine soils with slight erosion and strong salinity. |

Soil map of the study area is shown in **Figure-3.13**

**Figure-3.13**

## SOIL MAP OF STUDY AREA



### 3.6.1 Duration of sampling

The soil samples were collected from six different locations including project site during the study period of October-2017 to December-2017, within 10 km radius (aerial distance) from the project site. Photographs showing soil sampling locations are attached as **Annexure-3.3**.

### 3.6.2 Methodology

At each sampling site, samples were collected at a depth of 0-20 cm and mixed together to form a composite sample. Large stones, gravels and plant roots were removed from soil.

Physico-chemical characteristics of the soil sampled were determined from 5% leachate of the samples. Standard procedures were followed for analysis.

### 3.6.3 Sampling Locations

The soil samples were collected from six different locations as shown in **Figure-3.14** and **Table-3.5**. These locations are the nearest inhabited localities around the project site.

**Figure-3.14: Google image showing soil sampling locations**




**Table-3.5: Details of Soil Sampling Locations**

| Location No. | Sampling Location | Approx. radial distance from project site (km) | Direction from Project Site | Latitude | Longitude |
|---|---|---|---|---|---|
| 1. | Lakhigam | 3.62 | 265.67° W | 21°41'28.14"N | 72°33'30.30"E |
| 2. | Ambetha | 1.21 | 180.47° S | 21°40'57.60"N | 72°35'35.40"E |
| 3. | Dahej | 2.73 | 345.35° NNW | 21°43'2.88"N | 72°35'11.58"E |
| 4. | Suva | 6.62 | 92.27° E | 21°41'28.45"N | 72°39'25.76"E |
| 5. | Kadodara | 9.24 | 31.07° NNE | 21°45'54.00"N | 72°38'22.50"E |
| 6. | Project Site | -- | -- | 21°41'32.98"N | 72°35'20.96"E |

### 3.6.4 Results of Soil Samples

The results of physic-chemical analysis of soil samples are presented in **Table-3.6.**

**Table-3.6: Physico-Chemical characteristic of Soil**

| Sr. No. | Parameter | Unit | Analysis Result | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Lakhigam | Ambetha | Dahej | Suva | Kadodara | Project Site |
| 1. | pH | -- | 7.78 | 8.62 | 8.48 | 8.78 | 9.08 | 8.23 |
| 2. | Electrical conductivity | µsm/cm | 1025 | 284.07 | 1415 | 1244.7 | 721.8 | 322.81 |
| 3. | Sodium Absorption Ration (SAR) | -- | 4.55 | 0.709 | 3.85 | 3.7 | 3.79 | 1.12 |
| 4. | Water Holding capacity | % | 70.1 | 50.8 | 81.88 | 74.04 | 76.76 | 57.78 |
| 5. | Cation exchange capacity | Meq/ 100g | 14.4 | 10.13 | 13.78 | 15.56 | 18.22 | 10.80 |
| 6. | Available Nitrogen | % | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 |
| 7. | Calcium (as $Ca^{+2}$) | mg/ kg | 2560 | 2414 | 2395 | 2814 | 3324 | 2480 |
| 8. | Magnesium (as $Mg^{+2}$) | mg/ kg | 410 | 465 | 450 | 639 | 865 | 475 |
| 9. | Sodium (as Na) | mg/ kg | 2105 | 325 | 1750 | 1875 | 2125 | 520 |
| 10. | Potassium (as K) | mg/ kg | 1098 | 195 | 715 | 500 | 375 | 225 |
| 11. | Available Phosphorous (as P) | mg/ kg | 3.6 | 3.28 | 4.7 | 6.2 | 2.94 | 6.37 |

### 3.6.5 Observation of Soil sample analysis

The analysis of soil samples shows that the soil is basic and slightly alkaline in nature as pH value ranges from 7.78-9.08. Nitrogen (<0.01%), Phosphorus (2.94 to 6.37 mg/ Kg) and Potassium (225 mg/ kg to 1098 mg/ kg) content has been found in the study area. Calcium as $Ca^{+2}$ content ranged from 2395 mg/ kg (village Dahej) to 3324 mg/ kg (village Kadodara) where as Sodium content ranges from 325 mg/ kg to 2125 mg/ kg. Water holding capacity of the soil varied from 50.8% (village Ambetha) to 81.88 % (village Dahej). Sodium Adsorption Ratio ranged from 0.709 (village Ambetha) to 4.55 (village Sambheti).

## 3.7 METEOROLOGY

Meteorological conditions at the site regulate the transportation and diffusion of air-pollutants released into the atmosphere. Ambient temperature, wind speed, wind direction and atmospheric stability are called primary or basic meteorological parameters because the dispersion and diffusion of pollutants depends mainly on these parameters.

Humidity, rainfall, pressure and visibility are secondary meteorological parameters as this control the dispersion of pollutants indirectly by affecting primary parameters. Details of primary meteorology data and secondary meteorology data with respect to project are discussed here.

Meteorological survey was undertaken for monitoring the site specific meteorological parameters as per IS: 8829-1978 and CPCB Guidelines, weather station was set-up within the project site from October-2017 to December-2017.

**Automatic Weather Monitor System**, with microcontroller based data logger was used to record parameters viz., temperature, relative humidity, wind speed, rainfall and wind direction. The site specific hourly mean meteorological data is given in **Table-3.7**.

**Table-3.7: Site Specific Meteorological data (Study Period: October-2017 to December-2017)**

| Parameters | | Ocotober-2017 | November-2017 | December-2017 |
|---|---|---|---|---|
| Temperature (°C) | Minimum | 19.4 | 17.1 | 15.7 |
| | Maximum | 38.2 | 35.9 | 33.1 |
| | Average | 29.6 | 25.5 | 22.2 |
| Relative humidity (%) | Minimum | 22.9 | 26.0 | 25.0 |
| | Maximum | 97.0 | 89.0 | 93.0 |
| | Average | 67.5 | 52.7 | 45.1 |
| Wind speed (km/ hr) | Minimum | 0.8 | 0.7 | 1.0 |
| | Maximum | 40.0 | 40.0 | 41.6 |
| | Average | 8.7 | 9.0 | 8.9 |
| Total Rainfall (mm) | | 39.0 | 0.0 | 5.0 |

### 3.7.1.1 Description of site specific meteorological data

Description of site specific meteorological status with respect to temperature, relative humidity, wind speed, wind direction, rainfall of the study period is given in **Table- 3.8.**

Wind rose diagram showing month wise distribution of wind direction as well as wind speed and the throughout the study period October-2017 to December-2017 is shown in **Figure- 3.16 (a), (b) & (c)** and **Figure- 3.17** respectively.

**Table-3.8: Description of Site specific meteorological data**

| Parameter | Description |
|---|---|
| Temperature | Minimum, Maximum and Average temperatures were recorded during the study period; minimum was 15.7 °C during December-2017, maximum was 38.2°C in the month of October-2017. Graph of hourly average temperature during the study period is shown in **Figure – 3.15** |
| Relative Humidity | The average relative humidity during the study period was ranging from 45.1 % to 67.5 % owing to winter season. |
| Wind Speed<br>Wind Direction | The wind speed in the project site remained moderate during the study period owing to climate change. Maximum wind speed was 41.6 km/ hr in December-2017, while the average wind speeds ranged from 8.7 to 9.0 km/ hr during the study period.<br>The predominant wind direction was SW and SWW during October 2017, E and NEE during November 2017 and N and NW during December 2017. |
| Rainfall | 39mm of rainfall were recorded during October-2017. |

**Figure-3.15: Hourly Average temperature for study period**




**Figure-3.16(a), (b), (c) and 3.17: Month wise Wind Rose Diagram of the project site**

| Month/Period | Prevailing Wind Directions |
|---|---|
| **October - 2017** |   |

| Month/Period | Prevailing Wind Directions |
|---|---|
| November-2017 |  |
| December-2017 |  |

| Month/Period | Prevailing Wind Directions |
|---|---|
| Throughout the study period from October-2017 to December-2017 | Figure-3.17   |

### 3.7.2 Secondary Meteorological data

The data for secondary meteorological parameters namely humidity and rainfall are taken from Climatological Tables of Observation in India 1981-2010 by India Meteorological Department (IMD). The presented data are for the nearest IMD station-Vadodara to the project site.

#### 3.7.2.1 Relative Humidity, Vapor Pressure and Cloud Cover

Morning (08:30 hr, IST) and evening (17:30 hr, IST) mean monthly relative humidity (%) and vapor pressure (hPa) data for Vadodara station is given in the **Table-3.9**. Based on stated data it can be concluded that the relative humidity, vapor pressure and cloud amount is generally moderate during the period from October to December.

**Table-3.9: Monthly Data of Relative Humidity, Vapor Pressure and Cloud Amount**

| Month | Relative Humidity (%) | | Vapor Pressure (hPa) | | Cloud Amount (Oktas of Sky) | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | All clouds | | Low clouds | |
| | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. |
| January | 67 | 36 | 12 | 13.4 | 1 | 0.9 | 0.1 | 0.1 |
| February | 59 | 29 | 12.4 | 12.7 | 1 | 1 | 0.1 | 0.2 |
| March | 53 | 25 | 15.4 | 13.7 | 1 | 1 | 0.1 | 0.2 |
| April | 56 | 23 | 20.9 | 15.3 | 1.1 | 1.1 | 0.3 | 0.2 |
| May | 66 | 32 | 28 | 21.8 | 1.9 | 0.8 | 1.4 | 0.4 |
| June | 75 | 51 | 31.2 | 28.1 | 4.4 | 3.7 | 2.8 | 2.4 |
| July | 86 | 74 | 32.2 | 31.8 | 6.4 | 6.1 | 3.8 | 3.9 |
| August | 88 | 75 | 31.2 | 31.3 | 6.4 | 6.2 | 3.7 | 3.9 |

| Month | Relative Humidity (%) | | Vapor Pressure (hPa) | | Cloud Amount (Oktas of Sky) | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | All clouds | | Low clouds | |
| | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. | 08:30 hr. | 17:30 hr. |
| September | 83 | 63 | 30 | 29.1 | 4.4 | 4.4 | 2.1 | 2.9 |
| October | 70 | 44 | 23.9 | 22.3 | 1.7 | 1.7 | 0.5 | 0.9 |
| November | 64 | 41 | 16.6 | 17.6 | 1.1 | 1.2 | 0.2 | 0.3 |
| December | 67 | 41 | 13.4 | 15.6 | 1.2 | 1.2 | 0.1 | 0.1 |
| **Annual total Or Mean** | **70** | **45** | **22.3** | **21.1** | **2.6** | **2.4** | **1.3** | **1.3** |

*(**Source:** Climatological Tables of Observatories in India 1981–2010 by India Meteorological Department.)*

### 3.7.2.2 Rainfall

The average rainfall (1987-2016) 894 mm and the total rainfall (upto 03/ 11/ 2017) 578 mm was recorded for Vadodara district as per the State Emergency operation Centre, Gujarat; data taken from the website of Gujarat State Disaster Management Authority (GSDMA).

The monthly average rainfall data of last 5 years (2012-2016) for Vadodara district, collected from India Meteorological Department (IMD) website are as presented in **Table-3.10.**

**Table-3.10: Average Rainfall data of Vadodara district**

| Month | Average Rainfall (mm) of year | | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | 2016 |
| January | 0.0 | 0.0 | 18.7 | 0.0 | 0.0 |
| February | 0.0 | 0.0 | 1.9 | 0.0 | 0.0 |
| March | 0.0 | 0.0 | 0.4 | 4.9 | 0.0 |
| April | 0.0 | 0.6 | 0.0 | 1.9 | 0.0 |
| May | 0.0 | 0.0 | 0.1 | 0.9 | 0.0 |
| June | 15.5 | 136.0 | 6.2 | 106.3 | 17.8 |
| July | 135.9 | 466.4 | 321.2 | 227.5 | 118.7 |
| August | 260.0 | 274.5 | 118.8 | 20.4 | 196.6 |
| September | 211.5 | 522.8 | 243.6 | 67.2 | 113.3 |
| October | 1.7 | 41.7 | 3.5 | 0.5 | 50.1 |
| November | 0.0 | 0.1 | 1.5 | 2.1 | 0.0 |
| December | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total** | **624.60** | **1442.10** | **715.90** | **431.70** | **496.50** |
| **Average** | **52.05** | **120.18** | **59.66** | **35.98** | **41.38** |

*(**Source:** Hydromet Division, India Meteorological Department, District Rainfall (mm).)*

Based on above stated data it can be concluded that monsoon season in the Vadodara region extends from June to October and high rainfall is seen in the month of July to September.

## 3.8 AIR ENVIRONMENT

Ambient air quality monitoring is done to determine the general background concentration. Samples were collected in the 10km radius (from the boundary of the project site) study area to observe trends throughout the region. It helps in providing a data base for evaluation of effects of a project activity in that region. It will also be useful in ascertaining the quality of air environment in conformity to standards of the ambient air quality during operation phase of project.

### 3.8.1 Duration of Monitoring

Ambient Air quality monitoring has been carried out with the frequency of 2 days per week at six locations during the study period October-2017 to December-2017. The sampling was done continuously for 24 hours for parameters viz. $PM_{10}$, $PM_{2.5}$, $SO_2$, $NO_X$, CO, HCl, Free $Cl_2$, HF and VOC as BTX. The monitoring was carried-out in accordance with the guidelines of Central Pollution Control Board (CPCB), scientific manual of GPCB, and National Ambient Air Quality Standards (NAAQS) of CPCB.

### 3.8.2 Sampling Locations

Sampling locations were selected for AAQ Monitoring keeping in view the pre-dominant wind direction prevailing in the area during the study period. Villages/ Locations have been selected in the downwind direction, upwind direction as well as cross-wind direction for AAQ monitoring from the project site. Monitoring stations selected for Ambient Air Quality Monitoring during the study period are given in **Table-3.11**. Google image showing the locations of AAQ Monitoring stations are shown in **Figure-3.18.**

**Table-3.11: Locations of AAQ Monitoring Stations**

| Location No. | Sampling Location | Approx. aerial dist. from project site (km) | Direction from project site | Type of Area | Upwind or downwind w.r.t predominant wind direction |
|---|---|---|---|---|---|
| 1. | Lakhigam | 4.03 | 258.82° W | I+R | Upwind |
| 2. | Ambetha | 0.76 | 194.57° SSW | I+R | Upwind |
| 3. | Dahej | 2.40 | 338.09° NNW | I+R | Crosswind |
| 4. | Suva | 6.31 | 94.17° E | I+R | Crosswind |
| 5. | Kadodara | 9.46 | 33.48° NNE | I+R | Downwind |
| 6. | Project Site | -- | -- | I | -- |

***Note:*** *R= Residential, I = industrial*

**Figure-3.18: Google Image showing locations of AAQ monitoring stations**




### 3.8.3 Testing method for AAQ Parameters

Sampling Standard methods (APHA/ IS/ published methods) were adopted for monitoring/ sampling and analysis/ testing of each selected parameters(s) during the study period. Details of analysis method are given in **Table-3.12**.

**Table-3.12: Details of Testing Methods for AAQ Parameters**

| Parameter | Testing method/Procedure |
|---|---|
| Particulate Matter size less than 10 µm ($PM_{10}$) | Gravimetric method using high volume air samplers (IS : 5182, Part 23, 2006, RA: 2012) |
| Particulate Matter size less than 2.5 µm ($PM_{2.5}$) | Lab STP based on CPCB guidelines – Gravimetric method |
| Sulphur Dioxide ($SO_2$) | Improved West and Gaeke method, IS 5182 ( part II ) : 2001 (sodium tetra chloromercurate) – reaffirmed 2012 |
| Oxides of Nitrogen ($NO_x$) | Chemiluminescence (IS:5182, Part 6, 2006, RA: 2012) |
| Carbon Monoxide (CO) | Grab sampling followed by GC analysis. |
| Hydrochloric Acid (HCl) | Absorption in water followed by colorimetric determination on spectrophotometer (APHA:4500-$Cl^-$ B colorometric method 22nd edition) |
| Chlorine | IS :5182 (Part 19) : 1928 RA 2014 |
| Hydrogen Fluoride (HF) | Absorption in water followed by Zirconium spadns method (IS 5182 (Part 13): 1991) Clause 4, RA 2009 |
| VOC as BTX | Adsorption & Desorption followed by GC analysis (IS 5182 (Part 11): 2006, RA: 2012) |

### 3.8.4 Ambient Air Monitoring

The following **Table-3.13** shows the maximum, minimum, average concentration of the air pollutants monitored at different locations during the study period.

**Table-3.13: Results of Ambient Air Quality (AAQ)**

| Parameter | Value | AAQ Monitoring Station | | | | | | NAAQ * standards. (24 hrs) |
|---|---|---|---|---|---|---|---|---|
| | | Lakhigam | Ambetha | Dahej | Suva | Kadodara | Project Site | |
| $PM_{10}$ (μg/m³) | Min. | 69 | 64 | 68 | 61 | 67 | 71 | 100 |
| | Max. | 88 | 92 | 79 | 79 | 79 | 96 | |
| | Avg. | 77 | 78 | 72 | 72 | 72 | 84 | |
| | 98th Percentile | 88 | 92 | 79 | 79 | 79 | 96 | |
| $PM_{2.5}$ (μg/m³) | Min. | 21 | 18 | 19 | 17 | 12 | 20 | 60 |
| | Max. | 35 | 34 | 33 | 34 | 27 | 38 | |
| | Avg. | 27 | 25 | 25 | 23 | 20 | 28 | |
| | 98th Percentile | 35 | 34 | 33 | 34 | 27 | 38 | |
| $SO_2$ (μg/m³) | Min. | 12 | 11 | 17 | 13 | 8 | 16 | 80 |
| | Max. | 22 | 31 | 39 | 23 | 24 | 38 | |
| | Avg. | 17 | 22 | 25 | 17 | 16 | 27 | |
| | 98th Percentile | 22 | 31 | 39 | 23 | 24 | 38 | |
| $NO_X$ (μg/m³) | Min. | 8 | 8 | 18 | 15 | 9 | 16 | 80 |
| | Max. | 26 | 30 | 32 | 26 | 27 | 36 | |
| | Avg. | 21 | 22 | 26 | 19 | 20 | 26 | |
| | 98th Percentile | 26 | 30 | 32 | 26 | 27 | 36 | |
| CO (μg/m³) | Min. | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | <0.5 | 2 |
| | Max. | <0.5 | 0.7 | 0.9 | <0.5 | 0.84 | 0.8 | |
| | Avg. | <0.5 | 0.6 | 0.8 | <0.5 | 0.7 | 0.7 | |
| | 98thPercentile | <0.5 | 0.7 | 0.9 | <0.5 | 0.8 | 0.8 | |
| VOCs as BTX (μg/m³) | Min. | <0.5 | <0.5 | 1.8 | <0.5 | <0.5 | <0.5 | Not Specified |
| | Max. | 1.0 | 2.9 | 3.6 | <0.5 | 2.6 | 4.3 | |
| | Avg. | <0.5 | 1.9 | 2.8 | <0.5 | 1.3 | 2.6 | |
| | 98th Percentile | 1.0 | 2.9 | 3.6 | <0.5 | 2.6 | 4.3 | |
| HCl (μg/m³) | Min. | <10 | 11 | <10 | <10 | <10 | 10 | Not Specified |
| | Max. | <10 | 21 | <10 | <10 | <10 | 30 | |
| | Avg. | <10 | 16 | <10 | <10 | <10 | 21 | |
| | 98th Percentile | <10 | 21.0 | <10 | <10 | <10 | 30 | |
| Free $Cl_2$ (μg/m³) | Min. | <5 | <5 | <5 | <5 | <5 | 9 | Not Specified |
| | Max. | <5 | 12 | <5 | <5 | <5 | 29 | |
| | Avg. | <5 | 10 | <5 | <5 | <5 | 17 | |
| | 98th Percentile | <5 | 12 | <5 | <5 | <5 | 29 | |

| Parameter | Value | AAQ Monitoring Station | | | | | | NAAQ * standards. (24 hrs) |
|---|---|---|---|---|---|---|---|---|
| | | Lakhigam | Ambetha | Dahej | Suva | Kadodara | Project Site | |
| HF ($\mu g/m^3$) | Min. | <10 | <10 | <10 | <10 | <10 | <10 | Not Specified |
| | Max. | <10 | <10 | <10 | <10 | <10 | <10 | |
| | Avg. | <10 | <10 | <10 | <10 | <10 | <10 | |
| | 98th Percentile | <10 | <10 | <10 | <10 | <10 | <10 | |

**24 hourly or 08 hourly or 01 hourly monitored values, as applicable, shall be complied with 98% of the time in a year. 2% of the time, they may exceed the limits but not on two consecutive days of monitoring.*
*National Ambient Air Quality Standards (NAAQS) residential, industrial and other area (24 hrs.)*

### 3.8.5 Observation/Conclusion of Ambient Air Quality Monitoring

Observation/ conclusion of Ambient Air quality monitoring is given in the **Table-3.14**

**Table-3.14: Observation/conclusion of Ambient Air quality monitoring**

| Sr.No. | Parameter | Details |
|---|---|---|
| 1. | Particulate Matter size less than 10 µm ($PM_{10}$) | $PM_{10}$ concentrations in the study area were ranging from 61 to 96µg/ m³ with 98th percentile values in the range of 79 to 96 mg/ m³ which are within the stipulated NAAQS values. The main contribution to $PM_{10}$ at all the AAQM locations was primarily due to local activities such as vehicular movement, agricultural activities and prevailing wind. |
| 2. | Particulate Matter size less than 2.5 µm ($PM_{2.5}$) | $PM_{2.5}$ concentrations in the study area were ranging from 12 to 38µg/ m³ with 98th percentile values in the range of 27 to 38 µg/ m³ which are within the stipulated NAAQS values. The main contribution to $PM_{2.5}$ at all the AAQM locations was primarily due to local activities such as vehicular movement, natural dust and prevailing wind. |
| 3. | Sulphur Dioxide ($SO_2$) | The range of $SO_2$ was from 8 to 39µg/ m³ with 98th percentile values in the range of 22 to 39µg/ m³ and within stipulated standards of NAAQS. |
| 4. | Oxides of Nitrogen ($NO_x$) | The range of $NO_x$ was from 8 to 36µg/ m³ with 98th percentile values in the range of 26 to 36µg/ m³ and within stipulated standards of NAAQS. |
| 5. | Carbon Monoxide (CO) | The range of CO was observed to be <0.5 to 0.9µg/ m³ and within stipulated standards of NAAQS. The main contribution of CO in ambient air is considered to be traffic vehicular emission and flue gas stack of power plant. |
| 6. | VOC as BTX | The range of VOC as BTX was from <0.5 to 2.9µg/ m³ with 98th percentile values in the range of <0.5 to 2.9µg/ m³. |
| 7. | Hydrochloric Acid (HCl) | HCl concentration (98th percentile) at all location was observed to be in range of <10 to 30 µg/ m³. |
| 8. | Free Chlorine ($Cl_2$) | The range of $Cl_2$ was from <5 to 29µg/ m³ with 98th percentile values in the range of <5 to 29µg/ m³. |
| 9. | Hydrogen fluoride (HF) | HF concentration (98th percentile) at all location was observed to be <10 µg/ m³. |

## 3.9 WATER ENVIRONMENT

Water quality monitoring is carried-out to determine the general background concentration. Surface water including Narmada Canal, Dahej-I GIDC water reservoir, Dahej-II GIDC water reservoir and Ground water samples were collected within 10km radius from the project site to observe pollution trends in the region. It helps in providing a data base for evaluation of effects of the proposed expansion project activity in the region.

### 3.9.1 Duration of Sampling

The water quality sampling and survey was carried-out once during the study period in November-2017, within the 10km radius from the project site. Photographs showing ground water and surface water sampling are attached as **Annexure-3.3**

### 3.9.2 Methodology

- Physico-chemical and microbiological parameters relevant for different water uses have been analyzed to establish the baseline status of surface water including Dahej GIDC water reservoir and ground water resources in the monitoring area.
- The SOP (Standard Operating Procedures) for sampling prepared based on sampling protocol specified in the "Guidelines for Water Quantity Management"; January 2008 of CPCB was followed for sampling, preservation and transport of samples to the laboratory.
  - Quantity of sample for General Analysis: 2 liters (non-acidified).
  - Quantity of sample for bacteriological Analysis: 250 ml in sterilized bottles.
  - Quantity of sample for Metals Analysis- 1 liter acidified sample.

Samples were analyzed at the laboratory of **Siddhi Green Excellence Pvt. Ltd., Ankleshwar** as per STPs (Standard Testing Procedures) based on IS and APHA methods.

### 3.9.3 Sampling Locations

The selection of sampling locations was decided as per the CPCB Guidelines of Water Quality Monitoring, 2008. The locations of Surface water sampling points and Ground water sampling points are shown in **Figure-3.19** and **Figure-3.20** respectively and details of the sampling locations are also tabulated in **Table-3.15**. These locations are the nearest inhabited localities around the project site.

**Figure-3.19: Google Image showing Surface Water (SW) Sampling Locations**




**Figure-3.20: Google Image showing Ground Water (GW) Sampling Locations**



**Table-3.15: Sampling Locations of Surface and Ground Water source**

| Location No. | Sampling Locations | Approx. radial distance from Project Site (km) | Direction w.r.t Project Site | Latitude | Longitude |
|---|---|---|---|---|---|
| ❖ **SURFACE WATER** | | | | | |
| 1. | Lakhigam | 4.25 | 266.15° W | 21°41'27.72"N | 72°33'8.16"E |
| 2. | Ambetha | 1.19 | 181.07° S | 21°40'58.44"N | 72°35'34.98"E |
| 3. | Dahej | 2.34 | 324.06° NW | 21°42'38.34"N | 72°34'47.88"E |
| 4. | Suva | 6.29 | 94.82° E | 21°41'19.86"N | 72°39'13.74"E |
| 5. | Kadodara | 9.63 | 34.7° NE | 21°45'53.88"N | 72°38'47.34"E |
| 6. | Narmada Canal | 8.2 | 63.91° NEE | 21°43'33.66"N | 72°39'52.32"E |
| 7. | Dahej –II GIDC Reservoir | 9.88 | 67.05° NEE | 21°43'41.52"N | 72°40'52.62"E |
| 8. | Dahej-I GIDC Reservoir | 2.82 | 76.03° NEE | 21°41'58.98"N | 72°37'10.98"E |
| 9. | GIDC Raw water-(project site before treatment) | --- | --- | 21°41'36.98"N | 72°35'35.75"E |
| ❖ **GROUND WATER** | | | | | |
| 1. | Lakhigam | 4.22 | 262.21° SE | 21°41'18.48"N | 72°33'10.28"E |
| 2. | Ambetha | 0.76 | 195.21° NEE | 21°41'13.02"N | 72°35'28.74"E |
| 3. | Dahej | 2.29 | 334.64° NE | 21°42'44.10"N | 72°35'01.50"E |
| 4. | Suva | 6.34 | 95.02° NEE | 21°41'18.90"N | 72°39'15.30"E |
| 5. | Kadodara | 9.47 | 33.24° SW | 21°45'54.12"N | 72°38'37.20"E |

***Note:***

1. *There is no ground water source (Bore-well)at the project site.*
2. *Mild eutrophication observed in pond water of village Kadodara & Ambetha and Heavy eutrophication was observed in the pond water of village Lakhigam.*

### 3.9.4 Results of Water Quality

The results of pond waters are tabulated against CPCB tolerance limits for Class B- outdoor bathing based on information provided by villagers regarding use in **Table-3.16**. Analysis result of Canal Water is tabulated against CPCB tolerance limits for Class B-outdoor bathing in **Table-3.17.** Analysis results of Dahej-I and Dahej-II GIDC reservoir water and GIDC Raw Water from Project site is tabulated against Drinking Water standard (IS 10500:2012) in **Table-3.18.**

The results of Ground water are tabulated against CPCB tolerance limits for Class B- outdoor bathing in **Table-3.19**. It may not be out of place to mention that ground water is not used as a source of drinking water.

**Table-3.16: Quality of Pond Water**

| Sr. No. | Parameters | Unit | IS 2296:1982 Class B - Outdoor Bathing (Permissible limit) | Analysis Results of Pond water | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Lakhigam | Ambetha | Dahej | Suva | Kadodara |
| 1. | pH | - | 6.5 - 8.5 | 8.27 | 8.11 | 8.18 | 8.02 | 8.23 |
| 2. | EC | µsm/ cm | NS | 805 | 562 | 536 | 402 | 716 |
| 3. | TDS | mg/ l | NS | 528 | 364 | 351 | 261 | 467 |
| 4. | TSS | mg/ l | NS | 200 | 320 | 460 | 32 | 480 |
| 5. | Nitrates | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 6. | Total Phosphates | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 7. | COD | mg/ l | NS | 96 | 24 | 56 | 20 | 103 |
| 8. | BOD | mg/ l | ≤3 | 41 | BDL | 21 | BDL | 87 |
| 9. | Total Alkalinity (as CaCO3) | mg/ l | NS | 254 | 199 | 178 | 180 | 212 |
| 10. | Total Hardness (as CaCO3) | mg/ l | NS | 196 | 160 | 130 | 72 | 70 |
| 11. | Calcium Hardness (as CaCO3) | mg/ l | NS | 110 | 86 | 60 | 32 | 30 |
| 12. | Carbonate as CaCO3 | mg/ l | NS | BDL | 34 | 17 | 25 | BDL |
| 13. | Bicarbonate as CaCO3 | mg/ l | NS | 254 | 165 | 161 | 155 | 212 |
| 14. | $Cl^{-1}$ | mg/ l | NS | 104 | 56 | 59 | 56 | 105 |
| 15. | $SO_4^{-2}$ | mg/ l | NS | 50 | 51 | 54 | 38 | 46.03 |
| 16. | Magnesium (as $Mg^{+2}$) | mg/ l | NS | 21 | 18 | 17 | 10 | 10 |
| 17. | Fluoride | mg/ l | 1.5 | 0.63 | 0.94 | 0.26 | 0.2 | 0.46 |
| 18. | Sodium ($Na^+$) | mg/ l | NS | 140 | 60 | 90 | 125 | 160 |
| 19. | Potassium ($K^+$) | mg/ l | NS | 28 | 21 | 21 | 13 | 21 |
| 20. | Iron | mg/ l | NS | 0.75 | 0.20 | BDL | 0.14 | 0.32 |
| 21. | DO | mg/ l | 5.0 | 3.6 | 4.8 | 5.0 | 4.1 | 3.4 |
| 22. | Hexavalent Chromium | mg/ l | 1.0 | BDL | BDL | BDL | BDL | BDL |
| 23. | Ammonical Nitrogen | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 24. | Phenol | mg/ l | 0.005 | BDL | BDL | BDL | BDL | BDL |
| 25. | Nickel | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 26. | Arsenic | mg/ l | 0.2 | BDL | BDL | BDL | BDL | BDL |
| 27. | Copper | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 28. | Lead | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 29. | Zinc | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 30. | Mn | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 31. | Total coliforms | MPN/ 100ml | ≤500 | >1600 | >1600 | 56 | 24 | >1600 |

*NS: Not specified; # BDL: Below Min. Detection Limit of Laboratory*

*Heavy eutrophication observed in Lakhigam pond water. Ponds of Kadodara and Ambetha were having mild eutrophication.*

*The ponds are used for animal bathing and washing clothes.*

**Table-3.17: Canal Water quality**

| Sr. No. | Parameters | Unit | IS 2296:1982 Class B - Outdoor Bathing (Permissible limit) | Analysis results |
|---|---|---|---|---|
| 1. | pH | - | 6.5-8.5 | 8.36 |
| 2. | EC | µsm/ cm | NS | 397.01 |
| 3. | TDS | mg/ l | NS | 259 |
| 4. | TSS | mg/ l | NS | 400 |
| 5. | Nitrates | mg/ l | NS | BDL |
| 6. | Total Phosphates | mg/ l | NS | BDL |
| 7. | COD | mg/ l | NS | 99 |
| 8. | BOD | mg/ l | <3.0 | 46 |
| 9. | Dissolved Oxygen (DO) | mg/ l | ≥5.0 | 5.6 |
| 10. | Total Alkalinity (as $CaCO_3$) | mg/ l | NS | 153 |
| 11. | Total Hardness (as $CaCO_3$) | mg/ l | NS | 134 |
| 12. | Calcium Hardness (as $CaCO_3$) | mg/ l | NS | 60.04 |
| 13. | Carbonates as $CaCO_3$ | mg/ l | NS | 16.96 |
| 14. | Bicarbonates as $CaCO_3$ | mg/ l | NS | 135.68 |
| 15. | Chlorides | mg/ l | NS | 36 |
| 16. | Sulphates | mg/ l | NS | 28 |
| 17. | Magnesium (as Mg) | mg/ l | NS | 18.05 |
| 18. | Fluoride | mg/ l | 1.5 | 0.44 |
| 19. | Sodium | mg/ l | NS | 49 |
| 20. | Potassium | mg/ l | NS | 3.5 |
| 21. | Nickel | mg/ l | NS | BDL |
| 22. | Arsenic | mg/ l | 0.2 | BDL |
| 23. | Hexavalent Chromium | mg/ l | 1.0 | BDL |
| 24. | Copper | mg/ l | NS | BDL |
| 25. | Lead | mg/ l | NS | BDL |
| 26. | Iron | mg/ l | NS | 1.15 |
| 27. | Zinc | mg/ l | NS | BDL |
| 28. | Maganese | mg/ l | NS | BDL |
| 29. | Phenol | mg/ l | 0.005 | BDL |
| 30. | Total Coliform | MPN/ 100ml | ≤500 | 542 |

*NS: Not specified; # BDL: Below Min. Detection Limit of Laboratory*

**Table-3.18: GIDC water reservoir quality (source of drinking water)**

| Sr. No. | Parameters | Unit | IS 10500: 2012 (Drinking water standards) | | Analysis results | | |
|---|---|---|---|---|---|---|---|
| | | | Acceptable limit | Permissible limit | Dahej-I | Dahej-II | GIDC Raw Water |
| 1. | pH | - | 6.5 - 8.5 | 6.5 - 8.5 | 8.16 | 8.11 | 8.72 |
| 2. | EC | µsm/ cm | NS | NS | 339 | 327 | 329 |
| 3. | TDS | mg/ l | 500 | 2000 | 221 | 211 | 213 |
| 4. | TSS | mg/ l | NS | NS | 460 | 500 | 200 |
| 5. | Nitrates | mg/ l | 45 | 45 | BDL | BDL | BDL |
| 6. | Total Phosphates | mg/ l | NS | NS | BDL | BDL | BDL |
| 7. | COD | mg/ l | NS | NS | 12 | 16 | 12 |
| 8. | BOD | mg/ l | ≤2* | ≤2* | BDL | 11 | BDL |
| 9. | Total Alkalinity (as $CaCO_3$) | mg/ l | 200 | 600 | 131 | 127 | 159 |
| 10. | Total Hardness (as $CaCO_3$) | mg/ l | 200 | 600 | 122 | 128 | 124 |
| 11. | Calcium Hardness(as $CaCO_3$) | mg/ l | NS | NS | 50 | 50 | 60 |
| 12. | Carbonates as $CaCO_3$ | mg/ l | NS | NS | 21 | 30 | 21 |
| 13. | Bicarbonates as $CaCO_3$ | mg/ l | NS | NS | 110 | 98 | 138 |
| 14. | $Cl^{-1}$ | mg/ l | 250 | 1000 | 34 | 26 | 24 |
| 15. | $SO_4^{-2}$ | mg/ l | 200 | 400 | 25 | 23 | 20 |
| 16. | Magnesium (as Mg) | mg/ l | 30 | 100 | 18 | 19 | 16 |
| 17. | Fluoride | mg/ l | 1.0 | 1.5 | 0.45 | 0.37 | 0.4 |
| 18. | Sodium | mg/ l | NS | NS | 30 | 28 | 26 |
| 19. | Potassium | mg/ l | NS | NS | 2 | 2 | 2 |
| 20. | Iron | mg/ l | 0.3 | 0.3 | BDL | BDL | BDL |
| 21. | Hexavalent Chromium | mg/ l | NS | NS | BDL | BDL | BDL |
| 22. | Ammonical nitrogen | mg/ l | NS | NS | BDL | BDL | BDL |
| 23. | Phenol | mg/ l | 0.001 | 0.002 | BDL | BDL | BDL |
| 24. | Nickel | mg/ l | 0.02 | 0.02 | BDL | BDL | BDL |
| 25. | Arsenic | mg/ l | 0.01 | 0.05 | BDL | BDL | BDL |
| 26. | Copper | mg/ l | 0.05 | 1.5 | BDL | BDL | BDL |
| 27. | Lead | mg/ l | 0.01 | 0.01 | BDL | BDL | BDL |
| 28. | Zinc | mg/ l | 5.0 | 15.0 | BDL | BDL | BDL |
| 29. | Mn | mg/ l | 0.1 | 0.3 | BDL | BDL | BDL |
| 30. | Total Coliform | MPN/ 100ml | ≤50* | ≤50* | >1600 | >1600 | 460 |

**As per CPCB standards for surface waters as class A – Drinking water source without conventional treatment but after disinfection.*

*NS: Not specified; # BDL: Below Min. Detection Limit of Laboratory*

**Table-3.19: Ground Water Quality (not used as source of drinking water)**

| Sr. No. | Parameters | Unit | CPCB tolerance limit for Class B-Outdoor bathing | Analysis results | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Permissible limit | Lakhigam | Ambetha | Dahej | Suva | Kadodara |
| 1. | pH | - | 6.5 - 8.5 | 8.30 | 8.09 | 8.29 | 8.15 | 8.03 |
| 2. | EC | µsm/ cm | NS | 8035 | 8278 | 898 | 5886 | 3.040 |
| 3. | TDS | mg/ l | NS | 5244 | 5450 | 586 | 3825 | 2011 |
| 4. | TSS | mg/ l | NS | 340 | 60 | 30 | 300 | 54 |
| 5. | Nitrates | mg/ l | NS | 12 | 13 | BDL | 33 | 13.74 |
| 6. | Total Phosphates | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 7. | COD | mg/ l | NS | 44 | 52 | 4 | 36 | 39 |
| 8. | BOD | mg/ l | ≤3.0 | BDL | 21 | BDL | BDL | BDL |
| 9. | Total Alkalinity (as $CaCO_3$) | mg/ l | NS | 1052 | 1297 | 318 | 912 | 15 |
| 10. | Total Hardness (as $CaCO_3$) | mg/ l | NS | 244 | 1110 | 134 | 534 | 318 |
| 11. | Calcium Hardness (as $CaCO_3$) | mg/ l | NS | 24 | 145 | 27 | 114 | 310 |
| 12. | Magnesium (as $Mg^{+2}$) | mg/ l | NS | 54 | 235 | 16 | 102 | 190.06 |
| 13. | Carbonates as $CaCO_3$ | mg/ l | NS | 25 | BDL | BDL | BDL | 29.28 |
| 14. | Bicarbonates as $CaCO_3$ | mg/ l | NS | 1026 | 1297 | 318 | 912 | BDL |
| 15. | $Cl^{-1}$ | mg/ l | NS | 1665 | 1250 | 192 | 1106 | 318 |
| 16. | $SO_4^{-2}$ | mg/ l | NS | 148 | 149 | 47 | 245 | 497.3 |
| 17. | Mn | mg/ l | NS | BDL | BDL | 16.10 | BDL | BDL |
| 18. | Fluoride | mg/ l | 1.5 | 0.64 | 1.22 | 0.21 | 0.41 | 0.32 |
| 19. | Sodium | mg/ l | NS | 1825 | 1030 | 180 | 1075 | 425 |
| 20. | Potassium | mg/ l | NS | 110 | 675 | 22 | 350 | 180 |
| 21. | Nickel | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 22. | Arsenic | mg/ l | 0.2 | BDL | BDL | BDL | BDL | BDL |
| 23. | Hexavalent Chromium | mg/ l | 1.0 | BDL | BDL | BDL | BDL | BDL |
| 24. | Copper | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 25. | Lead | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 26. | Iron | mg/ l | NS | BDL | BDL | BDL | BDL | 0.15 |
| 27. | Zinc | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 28. | Ammonical nitrogen | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 29. | Phenol | mg/ l | NS | BDL | BDL | BDL | BDL | BDL |
| 30. | Total Coliform | MPN/ 100ml | ≤500 | <2 | 240 | 45 | 426 | >1600 |

*NS: Not specified; # BDL: Below Min. Detection Limit of Laboratory; all sampling was done through pipeline. Bore-well water are not used for drinking purpose.*

### 3.9.5 Observations of Water Quality

- **Surface Water**

  The Physio-chemical and microbiological characteristics of Pond water is summarized in **Table-3.16**. The data meets the CPCB standards for Class-B outdoor bathing except BOD and total coliform. The value of BOD exceeds at village Lakhigam, Dahej and Kadodara. The value of total coliform exceeds the tolerance limit at village Lakhigam, Ambetha, Kadodara. TDS value varied from 261-528 mg/ l, total hardness (as $CaCO_3$) varied between 70-196 mg/ l, chloride varied from 56-105 mg/ l, Sulphate varied from 38-54 mg/ l. The results indicate that the COD values varied from 24-103 mg/ l. The value of fluoride varied from 0.2-0.94 mg/ l. Heavy metals concentrations were below the detection limit of laboratory. Heavy eutrophication was observed in Lakhigam pond water. Pond of Kadodara and Ambetha were having mild eutrophication.

  Water sample was also collected from Canal during the baseline monitoring period. Analysis results as per **Table-3.17** indicate that the data meets the CPCB standards for Class-B outdoor bathing except BOD (46 mg/ l) and total Coliform (542 MPN/ 100ml).

  Water samples from Water Reservoir of Dahej-I, Dahej-II and GIDC raw water from project site were furthermore collected. Analysis results as per **Table-3.18** indicate that the results meet the Drinking water standards IS 10500:2012 except the pH value of 8.72 (GIDC Raw Water) and BOD value of 11mg/ l (Dahej-II GIDC reservoir). The TDS value varied from 211-221 mg/ l which was within the Drinking water standards. The value of total coliform exceeds the tolerance limits at Dahej-I GIDC reservoir, Dahej-II GIDC reservoir and GIDC raw water at the project site.

- **Ground Water**

  Groundwater samples from five different villages were collected once during monitoring period and analyzed. Ground Water i.e., Bore-well water is not used as drinking water source. The Physio-chemical characteristics of the groundwater are presented in the **Table-3.19.** The data meets the CPCB standards for Class-B outdoor bathing except total coliform value at Kadodara and BOD value at village Ambetha and Kadodara. Total hardness varied from 134-1110 mg/ l, TDS varied from 586-5450 mg/ l, Sulphate from 192-1665 mg/ l and Alkalinity 318-1297 mg/ l. Chloride varied from 192-1665 mg/ l. Iron content of 0.15 mg/ l was found in the Bore-well water of Kadodara.

## 3.10 NOISE ENVIRONMENT

Noise, often defined as unwanted sound, interferes with speech communication, causes annoyance, distracts from work and disturbs sleeps thus deteriorating quality of human environment.

### 3.10.1 Sampling Schedule

The frequency of monitoring was set at an interval of 2hrs during 24 hours of one single day during the study period. Photographs showing monitoring locations are attached as **Annexure-3.3.**

### 3.10.2 Methodology

Each measurement was taken for 15 seconds. All measurements were carried out when the wind speed were approximately 1-2m/ sec and no manual activities were being carried out at the monitoring locations.

- The measurements were made using Sound Level Meter.
- Equivalent sound levels or equivalent continuous equal energy levels (Leq) were then calculates from the recorded values separately for day time as well as night time. Equivalent sound levels. This value is expressed by the **equation no. 3.1.**

**Leq=10 log(1/n x $\sum(10)^{Li/10}$)**..........................................................................eq.no.-3.1

Where, n = Total number of sound sample;
Li = the noise level of any $i^{th}$ sample; and
Ti= Time duration of $i^{th}$ sample, expressed as total sample time.

- The Leq values of noise levels are then compared with the stipulated standards of CPCB for residential and industrial areas within the impact zone.

### 3.10.3 Sampling Locations

Locations selected for noise level monitoring are shown in **Figure-3.21** and given in **Table-3.20.**

**Figure-3.21: Google Image showing Noise Level Monitoring Locations**



**Table-3.20: Locations of Noise Level monitoring stations**

| Location. No. | Sampling Location | Approx. aerial dist. from the project site, km | Direction from project site | Type of Area | Upwind or downwind w.r.t predominant wind direction |
|---|---|---|---|---|---|
| 1. | Lakhigam | 4.01 | 263.94° W | I+R | Upwind |
| 2. | Ambetha | 0.66 | 199.42° SSW | I+R | Upwind |
| 3. | Dahej | 2.41 | 326.17 °NW | I+R | Crosswind |
| 4. | Suva | 6.34 | 94.44° E | I+R | Crosswind |
| 5. | Kadodara | 9.63 | 33.86° NE | I+R | Downwind |
| 6. | Project Site | -- | -- | I | -- |

***Note:*** *R= Residential, I= Industrial*

### 3.10.4 Results of Ambient Noise Level

The calculated Leq along with the permissible Noise Level limits as per CPCB in the particular area are tabulated in **Table-3.21.**

**Table-3.21: Noise Levels at Ambient Air Monitoring Locations**

| Location No. | Sampling Location | Noise Level (Leq) in dB(A) | | | |
|---|---|---|---|---|---|
| | | Day time (0600 to 2200 hrs) | | Night time (2200 to 0600 hrs) | |
| | | Measured | Permissible limits | Measured | Permissible limits |
| 1 | Lakhigam | **50** | 55 | **44** | 45 |
| 2 | Ambetha | **50** | 55 | **40** | 45 |
| 3 | Dahej | **55** | 55 | **38** | 45 |
| 4 | Suva | **46** | 55 | **38** | 45 |
| 5 | Kadodara | **49** | 55 | **40** | 45 |
| 8 | Project Site | **72** | 75 | **68** | 70 |

### 3.10.5 Observation/conclusion of baseline Ambient Noise Levels

Noise levels were monitored for six locations including project site for day time and night time.

The maximum noise level measured in the industrial area under the impact zone was 72 dB (A) at project site in daytime and 68 dB (A) in night time at project site, which were below the stipulated standards of CPCB.

Noise levels of the residential- industrial area within the impact zone varied from 46-55 dB(A) during day time and 38-44 dB(A) during night time, which are also below permissible limits as stipulated by CPCB.

All areas within the impact zone are Residential-Industrial zones only.

## 3.11 ECOLOGY & BIODIVERSITY

Biological components (flora and fauna) are important features of the environment. They are organized into natural communities with mutual dependencies among their members and show various responses and sensitivities to anthropogenic influences. The changes in biotic community are studied in pattern on flora and fauna of the region, which are important components of biological environment. In this regard the baseline condition of the study area has been carried out details are presented in various heads as under.

### 3.11.1 Period of study and study area

The baseline study for the evaluation of the floral and faunal biodiversity of the terrestrial environment of the study area was done within 10 km radius of the project site during December 29th -30th , 2017.

### 3.11.2 Methodology

The primary objective of survey was to describe the floristic and faunal communities within the study area. Extrapolation and prediction techniques were used to limit the number of sites to be assessed. The knowledge of species habitats requirement, soil type, terrain, vegetation, etc. were used to predict species occurrence.

This Extrapolation assessment programme conducts preliminary for the assessment of biological value of poorly known area. The biological value of an area can be characterized by the species richness, degree of spices endemism, uniqueness of the ecosystem and magnitude of threats of extinction. This rapid biodiversity assessment was undertaken by identifying potentially rich sites from satellite imaginary (Google Image) and conducting the field survey in the potential habitats. GPS was utilized for locating field sample plots as well as gathering positional attributes of sighted flora and fauna species.

- For floral survey, sample plots have been randomly distributed across the suitable stratum within 10km radius of project site. Tree species were sampled using 10m x 10m or 5m x 5m plots depending upon the stratum variability on the ground and tree species occurrence. For sampling shrubs species two plots of size of 5m x 5 m at two opposite corner of tree plot or the same 5m x 5m plot of tree plot were taken. For herbaceous plant five plots of 1m x1m at four corners of tree plots and one at center.
- The methodology adopted for faunal survey involve; faunal habitat assessment, random intensive survey , opportunistic observation, diurnal bird observation, active search for reptiles , active search for scats and foot prints and review previous studies. The aim was to set baseline in order to monitor and identify trends after the commencement of project activity. Emphasis has been placed on presence of rare, endemic, migratory and threatened species, if any present in the study area. Desktop literature review was conducted to identify the representative spectrum of threatened species, population and ecological communities as listed by IUCN, ZSI, BSI and in Indian Wild life Protection act, 1972. The threat status of individual species was assessed using the revised IUCN category system.

### 3.11.3 Biodiversity of Terrestrial Environment

#### 3.11.3.1 Habitat description of the project site and its immediate surroundings:

Project site of M/ s. Gujarat Fluorochemicals Ltd. is already occupied and developed in an Industrial area at Plot No.:12/ A, Dahej GIDC Estate, Taluka: Vagra , District: Bharuch , Gujarat.

The predominant land use of immediate surroundings of the project site is industrial establishments. The nearest habitations in Ambetha village are located far away from the impact zone of this project.

No eco-sensitive area like, birds nesting and brooding sites, habitat of any rare and endangered flora and fauna observed in the project site or within the close proximity of the project site.




Google imaginary snap shot showing project site and immediate surroundings

#### 3.11.3.2 Habitat description of the 10km study area:

The region was predominated by the Industrial establishments. Agricultural fields are limited. Natural habitats has confined to very limited area due to this Industrial intensification. Most of the cultivable land in this area was observed with crop like wheat, Ricinus and Cotton during survey period in December 2017. One dominant portion of available land has been earmarked for Industrial development near Dahej area. Coastal village area had been utilized for saltpans. Trees in the study area are very few and restricted to / homestead/ farmland / road side plantation. The most dominant farm land plantation of this area is *Prosopis cineraria* (Khyigdo). Thick mangrove patches were observed near abandoned GMB jetty and the coastal area between Birla copper jetty. They were dominated by natural grown *Avicennia alba*. The land ward of these mangroves patches were dominated by *Salvadora perscica*. The other mangrove associated observed infringes of coastal lineare *Urochondra setulosa, Suaeda fruticosa, Suaeda nudiflora. Citrullus colocynthis* locally called, as *Indravarna, Indravaruna, Kadva bhotingda, Kadva karingda*, reported as locally rare by Bhandari, (1990) was observed along the *Prosopis* covered sand dunes near light house in Lakhigam village.

Good populations of Peafowl were observed in the study area especially in the surroundings of Vav village and Padariya village. Indirect evidence of Nilgai was observed as dropping at many part of the study area especially along the coastal forest area near. One fox cub was sighted along the saltpans approach road towards Padariya village. A good population of migratory Rosy Starling (*Sturnus roseus)* was also observed in the study area mainly feeding on the *Salvadora persica* in fruiting.



Famland planatation very limted mainly by *Prosopis cinaria*



Salt pans are one dominating land use of the study area after industrialization area



Many barren land dominated with Prosopis were observed in the study area



Very few inland water bodies observed in the study area during the study period



Tick patches of mangroves near the abandoned GMB jetty



Salvadora perscica other dominant tree in the study area during fruiting attract many birds



Aerva sp. dominant herbaceous layer during study period



Suaeda fruticosa dominating along the saltpan fringes



Indian Roller commonly sighted in this locality



Purple heron in a hydrophytes covered water body



Indian Fox cub observed near saltpans



Rose ringed parakeet

### 3.11.4 Floral diversity of the study area

The floral inventory has been, based on the field survey conducted for a short duration in the 29th – 30th December 2017, is not very comprehensive data and is aimed only to give a general pattern of vegetation of this region during the study period as a baseline data. Listing of the endangered, threatened and endemic species of flora in a locality and drawing the attention to the occurrence of such species, would aid in creating awareness amongst the local people as a whole to protect such species from extinction, and to take necessary measures for their conservation.

The tree species, herbs, shrubs, climbers and major crops, were documented during this base line study. The details of floral species documented in the study area are as follows;

**Mangroves and Associates**:

Thick mangrove patches were observed near abandoned GMB jetty, the coastal area between Birla copper jetty and GMB jetty. They were dominated by natural grown *Avicennia alba*. But where ever the new plantation effort had occurred they were found to be mixed population of Avicennia *alba and Avicennia marina.* The land ward of these mangroves patches were dominated by *Salvadora perscica.* The other mangrove associated observed infringes of coastal lineare *Urochondra setulosa, Suaeda fruticosa . Suaeda nudiflora.*

**3.11.4.1 Trees**

The trees in the study area were generally planted either as farmland plantation or Homestead plantation or as road side plantation. No natural forest area observed in the study area. Dominant tree species in the farmland were *Prosopis cineraria* (Khyigdo). *Azadirachta indica (Limbado), Salvadora perisica , (*Piludi), Acacia *nilotica (Bhaval), and very few* Homestead plantation was dominated by *Pithecellobium dulce* (Gorasmli), *Moringa pterygosperma* (Sargavo*), Azadirachta indica (Limbado), Tamarindus indica L.(* Amali *).* The list of tree species is enlisted in the **Table-3.20.** 32 species of trees belong to 20 families are enumerated from the study area from the sampling plots.

**Table-3.22: List of Trees in the Study area**

| Sr.No. | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **1** | **Family: Anacardiaceae** | | |
| 1/ 1 | *Mangifera indica L.* | Kari | **O** |
| **2** | **Family: Annonaceae** | | |
| 2/ 1 | *Polylathia longifolia (Conn.) Thw.* | Asopalav | **O** |
| **3** | **Family:Apocynaceae** | | |
| 3/ 1 | *Plumeria rubra* L. | Champo | **O** |
| **4** | **Family:Arecaceae** | | |
| 4/ 1 | *Borassus flabellifer L.* | Thad | **R** |
| 5/ 2 | *Cocos nucifera L* | Nariel | **R** |
| **5** | **Avecenniaceae** | | |
| 6/ 1 | *Avicennia alba*Blume | Patcheradi | **F** |
| **6** | **Bignoniaceae** | | |
| 7/ 1 | *Kigelia Africana Lam* | Sausage tree | **O** |
| 8/ 2 | *Spathodea camanulta Beauv* | Scarlet-bell tree | **O** |
| **7** | **Family: Caricaceae** | | |
| 9/ 1 | *Carica papaya L.* | Papaya | **O** |
| **8** | **Family: Casuarinaceae** | | |
| 10/ 1 | *Casuarina equisetifolia L.* | Sharu | **F** |
| **9** | **Family: Combretaceae** | | |
| 11/ 2 | *Terminalia catappa L.* | Desi Badam | **O** |
| **10** | **Family: Fabaceae ( Caesalpiniaceae)** | | |
| 12/ 1 | *Cassia fistula* L., | Garmalo | **R** |
| 13/ 2 | *Delonix regia (Boj.) Raf.* | Gaulmor | **F** |
| 14/ 3 | *Peltophorum pterocarpum (DC.) Backer ex Heynei* | Sonmukhi, | **A** |
| 15/ 4 | *Tamarindus indica L.* | Amali | **F** |
| 16/ 5 | *Parkinsonia aculeate* L., | Rambaval | **R** |
| **11** | **Family: Fabaceae ( sub family Papilionodeae)** | | |
| 17/ 1 | *Pongamia pinnata* (L.) Pierre | Karanj | **O** |

| Sr.No. | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **12** | **Family: Fabaceae Mimosaceae** | | |
| 18/ 1 | *Acacia nilotica (L.) Del.subsp.indica (Bth.) Brenan* | Baval | **D** |
| 19/ 2 | *Acacia chundra (Roxb.ex. Rottl)* | Khair | **O** |
| 20/ 3 | *Albizia lebbeck (L.) Bth.* | Siris | **A** |
| 21/ 4 | *Leucaena leucocephala* (Lam.) De | Pardesi Baval | **F** |
| 22/ 5 | *Pithecellobium dulce (Roxb.) Bth.* | Gorasmli | **F** |
| 23/ 6 | *Prosopis cineraria (L.) Druce* | Khyigdo | **D** |
| **13** | **Family : MALVACEAE** | | |
| 24/ 1 | *Thespesia populnea* (L.) | Paras Piplo | R |
| **14** | **Family: Meliaceae** | | |
| 25/ 1 | *Azadirachta indica A.Juss* | Neem | **D** |
| 26/ 2 | *Melia azedarach* L., | Bakanlam limdo, | **O** |
| **15** | **Family:Moraceae** | | |
| 27/ 1 | *Ficus benghalensis L.* | Vad | **F** |
| 28/ 2 | *Ficus religiosa L.* | Piplo | **F** |
| **16** | **Family:Moringaceae** | | |
| 29/ 1 | *Moringa pterygosperma*Gaertn | Sargavo | **O** |
| **17** | **Family:Myrtaceae** | | **F** |
| 30/ 1 | *Eucalyptus sp.* | Nilgari | **O** |
| 31/ 2 | *Callistemon citrinus (Curt.)* | Bottle brush | **O** |
| **18** | **Familiy Salvadoraceae** | | |
| 32/ 1 | *Salvadora persica L* | Piludi | **D** |
| 33/ 2 | *Salvadora olovoides Decene* | Piludi | **R** |
| **19** | **Family:Simaroubaceae** | | |
| 34/ 1 | *Ailanthus excelsa Roxb.* | Moto Aurdso | **A** |
| **20** | **Family:Rhamnaceae** | | |
| 35/ 1 | *Zizyphus glabrata Heyne ex Roth.* | Bor | **F** |
| **21** | **Family:Rutaceae** | | |
| 36/ 1 | *Aegle marmelos* (L.) Correa | Bele patra | **R** |
| **22** | **Family:Verbenaceae** | | |
| 37/ 1 | *Tectona grandis L.f.* | Sag | **O** |

*(**Note:** R= Rare, O = Occasional, F=frequent, A=Abundantor, D=Dominant)*

### 3.11.4.2 Shrubs

Shrubs observed during the present survey are given in the **Table-3.23.** Shrubs species belong to 14 families are observed in the sampling plots laid in study area. The dominant shrub community in this area was represented by, *Prosopis juliflora* (Gando baval), C. *gigantea (Akado), C. procera , Ipomoea fistulosa (Nasarmo)*, and *Lawsonia inermis (Mendhi).*

**Table-3.23 List of the Shrubs in the study area**

| Sr.No. | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **1** | **Family :Apocynaceae** | | |
| 1/ 1 | *Nerium indicum* | Lalkaren | **O** |
| 2/ 2 | *Thevetia peruviana Merr.* | Pili karan | **O** |
| **2** | **Family: Asclepiadaceae** | | |
| 3/ 1 | *Calotropis gigantea (L.) R. Br* | Akado | **A** |
| 4/ 2 | *Calotropis procera* | Akado | **A** |
| **3** | **Family: Balanitaceae** | | |
| 5/ 1 | *Balanites aegyptiaca* | Ingorio | **O** |

| Sr.No. | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| 4 | **Family: Convolvulaceae** | | |
| 7/ 1 | *Ipomoea fistulosa Mart.ex Choisy* | Nasarmo | A |
| 5 | **Family: Euphorbiaceae** | | |
| 7/ 1 | *Euphorbia nivulia L.* | Thor | O |
| 8/ 2 | *Euphorbia tirucalli L.* | | |
| 9/ 3 | *Jatropha curcas L.* | Ratanjot | O |
| 6 | **Family: Fabaceae ( Caesalpiniaceae)** | | |
| 10/ 1 | *Senna auriculata*(L.) Roxb., | Aval | A |
| 11/ 2 | *Senna occidentalis*(L.) | Sundro,Vadisundri | |
| 7 | **Family: Lythraceae** | | |
| 12/ 1 | *Lawsonia inermis L.* | Mendhi | A |
| 8 | **Family: Malvaceae** | | |
| 13/ 1 | *Abelomoschus manihot (L.) Medic.* | Jagali bhindi | A |
| 14/ 2 | *Abelomoschus esculentus (L.)* | Bhindi | O |
| 15/ 3 | *Abutilon hirtum* (Lam.) Sweet, Hort. Brit. | | A |
| 16/ 4 | *Abutilon indicum* (L.) Sweet, Hort. Brit. | | A |
| 17/ 5 | *Hibiscus rosa –sinensis* | Jasund | O |
| 18/ 6 | *Malachra capitata*(L.) L. | Pardesi Bhindo | A |
| 9 | **Family: Musaceae** | | |
| 19/ 1 | *Musa paradisiaca L.* | Kela | O |
| 10 | **Family: Mimosaceae** | | |
| 20/ 1 | *Prosopis juliflora DC* | Gando baval | D |
| 11 | **Family: Nyctaginaceae** | | |
| 21/ 1 | *Bougainvillea spectabilis Willd.* | Bougainvel | |
| 12 | **Family: Rhamnaceae** | | |
| 22/ 1 | *Zizyphus nummularia (Burm.f.) W. &.* | Chanibor | A |
| 13 | **Family: Solanaceae** | | |
| 23/ 1 | *Datura metel L* | Daturo | O |
| 14 | **Family : Verbenaceae** | | |
| 24/ 1 | *Clerodendrum inerme (L.) Gaertn.* | Madhi | A |
| 25/ 2 | *Lantana camara L.var.aculcata (L.)Mold.* | Ganthai | A |

***Note:*** *R= Rare, O = Occasional, F=frequent, A=Abundantor, D=Dominant*

### 3.11.4.3 Herbs

As the study was conducted in winter period (June) ground cover of herbaceous species was dominated by ( Kadadia, Bhurji val) Aerva Sanguinolenta. The herbs observed in the sampling plots, mainly along the water logged regions and road side ditches, near salt pan area and coastal area during the survey period have been enlisted in the **Table-3.24.**Species of herbs belongs to 26 families were documented from the sampling plots laid in different habitats.

**Table-3.24 List of Herbaceous Species Observed in the study Area**

| Sr. No | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| 1 | **Family Acanthaceae** | | |
| 1/1 | *Hygrophila schulli* (Buch.-Ham.) M. R. & S. M. Almeida | Kanatashelio,Akaro | O |

| Sr. No | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **2** | **Family Amaranthaceae** | | |
| 2/1 | *Aerva lanata* (L.) Juss. ex Schult., | Gorakhdi | **F** |
| 3/2 | *Aerva persica* (Burm. f.) Merr., | Burji val, Vellaro | **F** |
| 4/3 | *Celosia argentea* L. | Lamdi | **A** |
| **3** | **Family: Asteraceae** | | |
| 5/1 | *Tridax procumbens L* | Pardesi Bhangro | **F** |
| 6/2 | *Parthenium hysterophorus L* | -- | **A** |
| 7/3 | *Xanthium strumarium L.* | Gokhru | **A** |
| **4** | **Family : Araceae** | | |
| 8/1 | *Colocasia esculenta*(L.) | | **O** |
| **5** | **Family: Balsiminaceae** | | |
| 9/1 | *Impatiens balsamina L. var. coccinea* | | **F** |
| **6** | **Family: Boraginaceae** | | |
| 10/1 | *Trichodesma indicum*(L.) Lehm. | Undha Fuli | **A** |
| **7** | **Family: Convolvulaceae** | | |
| 11/1 | *Cressa cretica L.* | Palio, Rudanti | **A** |
| 12/2 | *Convolvulus arvensis L.* | | **F** |
| 13/3 | *Evolvulus alsinoides (L.)* | | **F** |
| **8** | **Family: Chenopodiaceae** | | |
| 14/1 | *Suaeda nudiflora* (willd) Moq. | Moras | **R** |
| 15/2 | *S. fruticosa L.* | | **R** |
| **9** | **Family: Cyperaceae** | | |
| 16/1 | *Cyperus sps.* | -- | **F** |
| 17/2 | *Fimbristylis sps.* | -- | **F** |
| **10** | **Family: Gentianaceae** | | |
| 18/1 | *Nymphoides indicum (Roxb.)* | Kumudini | **O** |
| **11** | **Family: Euphorbiaceae** | | |
| 19/1 | *Euphorbia hirta* L., | | **F** |
| 20/2 | *Phyllanthus amarus* Schum. & Thonn. | | **F** |
| **12** | **Family: Fabaceae ( sub family Caesalpiniodae)** | | |
| 21/1 | *Senna tora* (L.) | | **O** |
| **13** | **Family: Fabaceae ( sub family Papilionodeae)** | | |
| 22/1 | *Alysicarpus bupleurifolius* (L.) DC., | | **F** |
| 23/2 | *Alysicarpus vaginalis* | | **F** |
| 24/3 | *Cortalaria juncea* | | **F** |
| 25/4 | *Indigofera cardifoila Heyne ex Roth* | | **F** |
| 26/5 | *Indigofera oblongifolia Forks.* | | **F** |
| 27/6 | *Indigofera sp.* | | **F** |
| 28/7 | *Tehrosia purpurea L.* | | **F** |
| 29/8 | *Tephrosia sps.* | | **F** |
| **14** | **Family: Hydrocharitaceae** | | |
| 30/1 | *Hydrilla verticillata (L.f.) Royle* | | **O** |
| **15** | **Family: Lamiaceae** | | |
| 31/1 | *Ocimum basilicum L* | | **O** |
| 32/2 | *Ociumum sanctum L* | *tulsi* | ***O*** |
| **16** | **Family: Liliaceae** | | |
| 33/1 | *Aloe barbadensis Mill.* | Kunvarpato | **O** |
| **17** | **Family: Malvaceae** | | |
| 34/1 | *Pavonia zeylanica cav.* | | **F** |
| 35/2 | *Sida alba L* | Kandalo bala -- | **F** |

| Sr. No | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **18** | **Family: Nyctaginaceae** | | |
| 36/1 | *Boerhavia diffusa L.* | Satodi | **F** |
| **19** | **Family: Nymphaeaceae** | | |
| 37/1 | *Nymphaea stellate Wild* | Kamal | **O** |
| **20** | **Family: Papaveraceae** | | |
| 38/1 | *Argemone Mexicana* L | darudi | **O** |
| **21** | **Family: Poaceae** | | |
| 38/1 | *Aleuropus lagopoides (L)* | -- | **F** |
| 39/2 | *Cynodon dactylon (L.)* | -- | **F** |
| 40/3 | *Phragmites kara (Retz.)* | -- | **F** |
| 41/4 | *Sorghum bicolor (L.)* | Jowar | **F** |
| 42/5 | *Urochondra setulosa (Trin.) Hubb* | Nadi | |
| 43/6 | *Zea mays* | Makai | **O** |
| **22** | **Family: Pontederiaceae** | | |
| 44/1 | *Eichhornia crassipes (Mart.)* | Kanphutti | **O** |
| **23** | **Family: Potamogetonaceae** | | |
| 45/1 | *Potomogeton sp.* | | **O** |
| **24** | **Family: Tiliaceae** | | |
| 46/1 | *Corchorus depressus Stocks* | Bhuphali | **F** |
| 47/2 | *Triumfetta rotundifolia* Lam. | Zipto | **F** |
| **25** | **Family: Typhaceae** | | |
| 48/1 | *Typha angustata Bory & Chaub* | | **O** |
| **26** | **Family: Zygophyllaceae** | | |
| 491 | *Fagonia cretica L.* | Ramban,Ghabajariu | **F** |
| 50/2 | *Tribulus terrestris L.* | Bthu Gokru | **O** |

***Note:*** *R= Rare, O = Occasional, F=frequent, A=Abundantor, D=Dominant*

### 3.11.4.4 Climbers and Twiners

Climbers/ twiners in the study area are dominated by *Ipomea aquatica (Nali ni Bhaji)*, The major climbers and twiners observed in the study area in the sampling plots are given in the **Table-3.25**. 12 species of climbers/ twiners belongs to 8 families are recorded from the area

**Table-3.25 List of Climbers observed in the study area**

| Sr. No | Family & Scientific name | Vernacular name | Relative Abundance in DAFOR scale |
|---|---|---|---|
| **1** | **Family: Asclepiadaceae** | | |
| 1/ 1 | *Pentatropis spiralis (Forsk.) Decne* | Shingroti | **O** |
| **2** | **Family: Convolvulaceae** | | |
| 2/ 1 | *Ipomoea aquatica Forsk* | | **F** |
| 3/ 2 | *Ipomoea cairica (L.)* | -- | **O** |
| 4/ 3 | *Ipomoea nili L.* | | **O** |
| 5/ 4 | *Ipomoea obscura L.* | -- | **O** |
| 6/ 5 | *Ipomoea pes-caprae* (Lssp. *pes-caprae*; | | |
| **3** | **Family: Cucurbitaceae** | | |
| 7/1 | *Luffa cylindrica (L.) M.JRoem* | Galku | **O** |
| **4** | **Family: Cuscutaceae** | | |
| 9/ 1 | *Cuscuta reflexa Roxb.* | Amarvel | **O** |

***Note:*** *R= Rare, O = Occasional, F=frequent, A=Abundantor, D=Dominant*

### 3.11.4.5 Cultivated Plants in the study area

Even though, the agriculture lands are limited to few pockets, during the study period (winter), most of the cultivable land was observed with crops like, wheat, cotton and Ricinus. Monsoon dependent crop pattern is practiced in this region. Summer is without any cultivation because of the absence of the irrigation facilities.

- **Major Crops**

  Major crops in the study area are Tuver (*Cajanus indica), Wheat (Triticum aestivum)* and cotton (*Gossypium herbaceum*).

- **Minor Crops**

  The minor crops of this region are Bajra (Pennisetum typhoides), Jowar (Sorghum bicolar) and Divel (Ricinus communis) . Bajra (Pennisetum typhoides) are mostly cultivated for fodder.



Wheat (*Triticum aestivum*) cultivation



Divel (*Ricinus communis)*cultivation



Cotton (Gossypium herbaceum) cultivation



Bajra (Pennisetum typhoides) cultivation for fodder

### 3.11.4.6 Horticulture practices and Fruit grown

No large scale horticulture activity active in this area except few scattered plantation of Keri (Mangifera indica L.), Chikoo (Manilkara zapota (L.)), Papaya (Carica papaya L.), and Banana (Musa Paradisiaca L.)

### 3.11.4.7 Rare and Endangered flora in the study area

The IUCN Red List is the world's most comprehensive inventory of the global conservation status of plant and animal species. It uses a set of criteria to evaluate the extinction risk of thousands of species and subspecies. These criteria are relevant to all species and all regions of the world. With its strong scientific base, the IUCN Red List is recognized as the most authoritative guide to the status of biological diversity.

Among the enumerated flora in the study area, none of them were assigned any threat category, by RED data book of Indian Plants. (Nayarand Sastry, 1990) and Red list of threatened Vascular plants (IUCN, 2010, BSI, 2003).

**Locally rare species: Citrullus colocynthis**
**Status:** Locally rare (Bhandari 1990)
**IUCN Category:** This taxon has not yet been assessed for the IUCN Red List,



*Citrullus colocynthis* locally called, as *Indravarna*, *Indravaruna*, *Kadva bhotingda*, *Kadva karingda* is an extensive perennial trailing dicot belonging to family, Cucurbitaceae was sighted along the sandy area along the coastlines in the study area. This plant is of the immense medicinal value and has been used throughout world for its various medicinal properties and is mentioned in all the three pharmacopoeias viz, Greek, Roman and Indian (Kirtikar and Basu, 1935). The distribution of this plant seems to be throughout Gujarat but with limited distribution and at certain places like Kabirvad in Bharuch district, the plant is a dominant community in the riverbed vegetation. Lakhigam in Vagra Taluka of Bharuch district, Mahi river bed at Kherda village, riverbed of Mahi and near Vasad bridge and Layaza sea coast in Kachchh district also harbor a good populations of *Citrullus colocynthis*.

Earlier this plant was reported from Visnagar in North Gujarat (Bharati, 1959), Bharuch (Shah, 1964), Mahi and Galteshwar riverbeds (Shah, 1969) and Pavagadh hills (Oza, 1962). Santapau (1954) reported this plant from Okha, Mithapur, Chotila and Porbandar in Saurashtra. Rao (1981) reported the occurrence of this plant from Mandvi, Bhadreshwar and Anjar localities of Kachchh. Yogi (1973) reported the same from Kesani village; district Patan (N. Gujarat). **(GES, 2002)**

**Conservation measures recommended:**

A check has to be made on the over-exploitation of this species. Since this plant grows mainly on Sandy to sandy alluvial soils, identification of potential areas for cultivation of this species can be done.

#### 3.11.4.8 Endemic plants of the study area

Among recorded plant species, during the survey period, none can be assigned the status of endemic plant of this region.

#### 3.11.4.9 Status of Forest in the study area

One *Prosopis juliflora* dominated coastal forest was observed near Buthnath Mandir, this area is categorized as Reserve Forest by Forest department. An area of about 649.5 hectors of land falls under Reserve Forest. Mangrove patches along the coast after Birla Copper Jetty towards abandoned GMB jetty and coastal fringes of saltpans are categorized as Mangrove forest

### 3.11.5 Faunal diversity of the study area

For the documentation of the faunal biodiversity of the study area with respect to birds, reptiles, amphibians, and butterfly species, a baseline survey had been conducted during 29th -30th December, 2017.

#### 3.11.5.1 Birds of the study area

The most commonly spotted bird species of this area were; Red-wattled Lapwing, Cattle Egret, Blue Rock Pigeon, Ring Dove etc. Systematic account of the birds in the study area with the status of occurrence is given in the **Table-3.26.**

**Table-3.26: Systematic list of birds in the study area with its residential status**

| Old Common name | New Common Name | Scientific Name | Resident Status | Abundance status in study area |
|---|---|---|---|---|
| **I. ORDER: FALCONIFORMES** | | | | |
| **Family: Accipitridae (vulture, Sparrow hawk, Eagle, Harrier, Kite and Vulture)** | | | | |
| Shikra | Shikra | *Accipiter badius* | R | UnCom |
| Black-winged Kite | Black-winged Kite | *Elanus caeruleus* | R | UnCom |
| Common Pariakh Kite | Black Kite | *Milvus migrans* | R | Rare |
| **II. ORDER: : CICONIIFORMES** | | | | |
| **Family: Ardeidae (heron, Egret, Bittern)** | | | | |
| Pond Heron | Indian Pond-Heron | *Ardeola grayii* | R | LCom |
| Indian Reef Heron | Western Reef-Egret | *Egretta gularis* | R | Rare |
| Purple Heron | Purple Heron | *Ardea purpurea* | R | Rare |
| Cattle Egret | Cattle Egret | *Bubulcus ibis* | R | VCom |
| Median or Smaller Egret | Intermediate Egret | *Mesophoyx intermedia* *Egretta intermedia* | R | VCom |
| Little Egret | Little Egret | *Egretta garzetta* | R | LCom |
| **Family: Charadriidae (Plover, Stilt, Oystercatcher, Lapwing, Avocet )** | | | | |
| Black-winged Stilt | Black-winged Stilt | *Himantopus* | R | LCom |
| Red-wattled Lapwing | Red-wattled Lapwing | *Vanellus indicus* | R | LCom |

| Old Common name | New Common Name | Scientific Name | Resident Status | Abundance status in study area |
|---|---|---|---|---|
| White-tailed Lapwing | White-tailed Lapwing | *Vanellus leucurus* | | LCom |
| **Family: Ciconiidae (Open bill, stork, Adjutant)** | | | | |
| Open bill stork | Asian Open bill | *Anastomus oscitans* | R | Rare |
| **Family: Phalacrocoracidae ( Cormorant)** | | | | |
| Indian Shag | Indian Cormorant | *Phalacrocorax fuscicollis* | R | UnCom |
| Little Cormorant | Little Cormorant | *Phalacrocorax niger* | R | UnCom |
| **Family: Podicipedidae (Grebe)** | | | | |
| Little Grebe | Little Grebe | *Tachybaptus ruficollis* | | Rare |
| **Family: Pteroclidae (Sandgrouse)** | | | | |
| Indian Sandgrouse | Chestnut-bellied sandgrouse | Pterocles exustus | R | UnCom |
| **Family: Threskiornithidae (Spoonbill and Ibis)** | | | | |
| Black Ibis | Red-naped Ibis | *Pseudibis papillosa* | R | LCom |
| Spoonbill | Eurasian Spoonbill | *Platalea leucorodia* | R | Rare |
| **III ORDER: COLUMBIFORMES** | | | | |
| **Family: Columbidae (Pigeon, Dove)** | | | | |
| Blue Rock Pigeon | Rock Pigeon | *Columba livia* | R | VCom |
| Ring Dove | Eurasian Collared-Dove | *Streptopelia decaocto* | R | VCom |
| Rufous Turtle Dove | Oriental Turtle-Dove | *Streptopelia orientalis* | R | VCom |
| **IV: ORDER: CORACIFORMES** | | | | |
| **Family: Dacelonidae (King fisher's)** | | | | |
| White breasted Kingfisher | White-throated Kingfisher | *Halcyon smyrnensis* | R | UnCom |
| **Family: Cerylidae** | | | | |
| Pied Kingfisher | Pied Kingfisher | *Ceryle rudis* | R | UnCom |
| **Family: Coraciidae (Roller)** | | | | |
| Blue-Jay or Roller | Indian Roller | *Coracias benghalensis* | R | UnCom |
| ***Family: Meropidae (Bee Eater)*** | | | | |
| Small Green bee-eater | Little Green Bee-eater | *Merops orientalis* | R | LCom |
| **V. ORDER: CUCULIFORMES** | | | | |
| **Family: Centropodidae (Cocucal)** | | | | |
| Crow-Pheasant or Coucal | Greater Coucal | *Centropus sinensis* | R | Rar |
| **Family: Cuculidae (Cuckoo, Koel)** | | | | |
| Koel | Asian Koel | *Eudynamys scolopacea* | R | UnCom |
| Indian Drongo Cuckoo | Drongo Cuckoo | *Surniculus lugubris* | R | UnCom |
| **VI. ORDER: GALLIFORMES** | | | | |
| **Family: Phasianidae (Peafowl , Partridge, Quail, francolin, spur fowl, jungle fowl, Monal)** | | | | |
| Common Peafowl | Indian Peafowl | *Pavo cristatus* | R | LCom |
| **VII. ORDER: GRUIFORMES** | | | | |
| **Family: Rallidae ( Waterhen, coot, crake water cock, Moorhen, Rail,)** | | | | |
| White-breasted Water hen | White-breasted Water hen | *Amaurornis phoenicurus* | R | UnCom |
| Coot | Common Coot | *Fulica atra* | R | UnCom |
| **VIII . ORDER: PASSERIFORMES** | | | | |

| Old Common name | New Common Name | Scientific Name | Resident Status | Abundance status in study area |
|---|---|---|---|---|
| **Family: Paridae (Tit )** | | | | |
| Grey Tit | Great Tit | *Parus major* | R | UnCom |
| **Family: Corvidae** | | | | |
| Large Cuckoo-shrike | Large Cuckoo-shrike | *Coracina novaehollandiae* | R | UnCom |
| House Crow | House Crow | *Corvus splendens* | R | Com |
| Jungle crow | Indian jungle crow | *Corvus (macrorhynchos) cluminatus* | R | Rar |
| Tree Pie | Rufous Treepie | *Dendrocitta vagabunda* | R | Rare |
| **Family: Laniidae (shrike)** | | | | |
| Grey Shrike | Northern Shrike | *Lanius excubitor* | R | UnCom |
| **Family: Muscicapidae ( Short wing, Chat, Robin, Shama** | | | | |
| Indian Robin | Indian Robin | *Saxicoloides fulicata* | R | Com |
| Magpie-Robin | Oriental Magpie-Robin | *Copsychus saularis* | R | UnCom |
| Pied Bushchat | Pied Bush chat | *Saxicola caprata* | R | Com |
| **Family: Nectariniidae ( Sun Birds, Flower pecker, Spider hunter )** | | | | |
| Purple Sunbird | Purple Sunbird | *Nectarinia asiatica* | R | UnCom |
| Small Sunbird | Crimson-backed Sunbird | *Nectarinia minima* | R | VCom |
| **Family: Passeridae ( Avadavat, Pipit, Wagtail, Munia, Snow finch, sparrow, weaver ,Accentor)** | | | | |
| House Sparrow | House Sparrow | *Passer domesticus* | R | UnCom |
| Grey Tit | Great Tit | *Parus major* | R | UnCom |
| **Family: Pycnonotidae (Bulbul, )** | | | | |
| Red-vented Bulbul | Red-vented Bulbul | *Pycnonotus cafer* | R | Com |
| White-Cheeked Bulbul | White-eared Bulbul | *Pycnonotus leucotis* | R | UnCom |
| **Family: Sturnidae (Myna, Starling)** | | | | |
| Bank Myna | Bank Myna | *Acridotheres ginginianus* | R | Com |
| Brahminy Myna | Brahminy Starling | *Sturnus pagodarum* | **R** | Com |
| Indian Myna | Common Myna | *Acridotheres tristis* | R | Com |
| Rosy pastor | Rosy Starling | Sturnus roseus | **W** | Lcom |
| **Family: Sylviidae ( Warbler, Browning, Fulvetta ,Babbler, Laughing thrash, Tailor birds,** | | | | |
| Common Babbler | Common Babbler | *Turdoides caudatus* | R | Com |
| Jungle Babbler | Jungle Babbler | *Turdoides striatus* | R | Com |
| Tailorbird | Common Tailorbird | *Orthotomus sutorius* | R | UnCom |
| **IX. ORDER: PSITTACIFORMES** | | | | |
| **Family: Psittacidae (Parrot and Parakeet)** | | | | |
| Rose-ringed Parakeet | Rose-ringed Parakeet | *Psittacula krameri* | R | Com |
| **X.ORDER: STRIGIFORMES** | | | | |
| **Family: Strigidae (Owl and Owlet)** | | | | |
| Spotted Owlet | Spotted Owlet | *Athene brama* | R | Rar |
| **XI. Order: Upupiformes** | | | | |
| **Family: Upupidae** | | | | |
| Hoopoe | Eurasian Hoopoe | *Upupa epops* | R | Rar |

**Note:** ***R***= *Widespread Resident,* ***W***= *winter visitor,* ***R/WM*** *=Resident with winter influx as per the distribution given in WCMC & BNHS ,****VCom****: Very common,* ***Com:*** *Common,* ***LCom:*** *Locally common,* ***UnCom:*** *Un Common,* ***Rar;*** *Rare,* ***V.Rar****: Very rare.*

*(Source: Oriental Bird Club's Check list of Indian Birds, Oxford University Press (2011), Birds of Indian Sub-continent Kumar, A., JP. Sati and P.C. Tak (2003): Checklist of Indian Water birds. BUCEROS 8 (1): 30 pp)*

### 3.11.5.2 Butterflies of the study area

Butterflies observed during the present study are documented in the **Table 3.27**.

**Table-3.27: Butterflies of the study area**

| Sr.No. | Scientific name & family | Common name | Abundance status in study area |
|---|---|---|---|
| 1 | **Family Papilionidae** | | |
| 1/ 1 | *Papilio polytes* Linnaeus | Common Mormon | UnCom |
| 2 | **Family: Pieridae** | | |
| 2/ 1 | *Eurema hecabe* Linnaeus | Common Grass yellow | UnCom |
| 3/ 2 | *Catopsilia pomona* Fabricius | Common Emigrant | UnCom |
| 4/ 3 | *Catopsilia pyranthe* Linnaeus | Mottled Emigrant | LCom |
| 5/ 4 | *Ixias mariane* Cramer | White orange tip | LCom |
| 6/ 5 | Ixias pyrene Linnaeus | Yellow orange tip | LCom |
| 2 | **Family: Nymphalidae** | | |
| 7/ 1 | *Danaus genutia* Cramer | Stripped Tiger | UnCom |
| 8/ 2 | *Hypolimanas misippus* Linnaeus | Danaid egg fly | UnCom |
| 9/ 3 | *Mycalesis perseus* Fabricius | Common bush brown | UnCom |

**Note:** ***VCom****: Very common,* ***Com:*** *Common,* ***LCom:*** *Locally common,* ***UnCom****: Un Common,* ***Rar;*** *Rare*

### 3.11.5.3 Herpetofauna in the study area

No amphibians sighted in the study area during the survey period even though the region is characterized by many water logged region. Reptiles' document in the region is given in the **Table-3.28.**

**Table-3.28: Reptiles in the study area**

| Sr.No. | Scientific name | Common name | Abundance status in study area |
|---|---|---|---|
| 1 | *Calotes versicolor* (Daudin) | Common garden lizard | Com |
| 2 | *Ptyas mucosus* (Linn.) | Common rat snake✶ | |
| 3 | *Hemidactylus flaviviridis* (Ruppell) | House Gecko | Com |
| 4 | *Sitana ponticeriana ( Cuvier)* | Fan-Throated Lizard | LCom |
| 5 | *Naja naja* (Linn.) | Indian Cobra ✶ | - |
| 6 | *Daboia russelii* ( Shaw and Nodder) | Russell's Viper ✶ | - |
| 7 | *Bungarus caeruleus* ( Schneider | Common Indian Krait ✶ | - |

**Note:** ***VCom:*** *Very common,* ***Com:*** *Common,* ***LCom:*** *Locally common,* ***UnCom:*** *Un Common,* ***Rar;*** *Rare*

*✶ = Not sighted but included as per the information provided by villagers, during the interaction with them with pictorial presentation.*

### 3.11.5.4 Mammals in the study area

The wild mammals observed other than domesticated ones from study area is documented in the **Table-3.29**

**Table-3.29: Mammals in the study area**

| Sr. No | Scientific name | Common Name | Abundance status in study area |
|---|---|---|---|
| 1 | *Mus booduga* (Gray) | Indian field mouse | Un Com |
| 2 | *Herpestes edwardsi* (Geoffroy) | Common Mongoose | Un Com |
| 4 | *Funambulus pennanii* (Wroughton) | Five striped Palm squirrel | LCom |
| 5 | *Boselaphus tragocamelus* (Pallas) | ✶Nilgai | Un Com |
| 6 | *Sus scrofa Linnaeus* | ✶Wild Boars | |
| 7 | *Vulpus bengalensis* ***(shaw)*** | Indian fox | Rare |

**Note:** ***VCom:*** *Very common,* ***Com:*** *Common,* ***LCom:*** *Locally common,* ***UnCom:*** *Un Common,* ***Rar;*** *Rare*
✶ = *Not sighted but included as per the information provided by villagers, during the interaction with them with pictorial presentation.*

### 3.11.5.5 Rare and Endemic Fauna of the study area

#### 3.11.5.5.1 As per IUCN RED (2016) list

Among the sighted fauna, none of them are grouped under near threatened category of IUCN.

#### 3.11.5.5.2 As per Indian Wild Life (Protection) Act, 1972

Some of the sighted fauna were given protection by the Indian Wild Life (Protection) Act, 1972 by including them in different schedules. Among the birds in the study area, Pea fowl (*Pavo cristatus*) is included in schedule I .of Wild life protection Act (1972), while many other birds are included in schedule IV.

Among the reptiles; Indian Cobra (*Naja naja*), and Common Rat Snake (*Ptyas mucosus*) were provided protection as per Schedule-II of Wild life protection act, (1972).

Among mammals Indian fox *(Vulpus bengalensis)* and Common Mongoose *(Herpestes edwardsi*), are a schedule –II mammals. Nilgai (*Boselaphus tragocamelus*) and Wild Boars (*Sus scrofa* Linnaeus) are provided protection by incorporating them in schedule–III. Five stripped squirrels are included in schedule IV of Wild Life Protection act 1972.

**Table-3.30: Species provided Protection as per Wild Life protection Act, 1972**

| Group | Species | Location and Nearest village | Coordinates | Number | Schedule Wild Life Protection act 1972. |
|---|---|---|---|---|---|
| Birds | *Pea fowl (Pavo cristatus),* | Kadodra | 21<sup></sup>045' 14.8" 72038'48.1." | 6 peahen 2 pea cock | Schedule I |
| | | Vav Near agriculture fields | 21045' 12.4" 72038' 43.6" | 10 peahen 6 pea cock | |
| | | Vav Near village Pond | 21045' 29.0" 72039' 41.8" | 2 pea cock | |
| | | Padariya | 21046' 51.8" 72038' 07.10" | 10peahen 10 pea cock | |
| | *few other birds* | Various localities the study area | | | Schedule-IV |
| Reptiles | *Indian Cobra* | Secondary | | | Schedule-II |

| Group | Species | Location and Nearest village | Coordinates | Number | Schedule Wild Life Protection act 1972. |
|---|---|---|---|---|---|
| | *(Naja naja),* | | | | |
| | *Common rat snake (Ptyas mucosus)* | Secondary | | | Schedule-II |
| Mammals | *Common Mongoose (Herpestes edwardsi),* | Ambetha Village pond | 21⁰41' 02.3" 72⁰35'35.8." | 1adult | Schedule-II |
| | Indian fox (*Vulpus bengalensis)* | Near Saltpans towards padariya village | 21⁰46' 01.2" 72⁰36'12.1." | 1 cub | Schedule-II |
| | *Five striped Palm squirrel (Funambulus pennanii)* | Many places | -- | >40 | Schedule-IV |
| | Nilgai (*Boselaphus tragocamelus)* | Secondary | | | Schedule-III |
| | Wild Boars (*Sus scrofa Linnaeus)* | Secondary | - | | Schedule-III |

*(Source: Wild Life Protection Act 1972 and its amendments)*

## 3.12 SOCIO-ECONOMIC ENVIRONMENT

The industrial and infrastructure developmental activities in and around the agriculture areas, villages and towns is bound to create its impacts on the socioeconomic aspects of the local demographic-economic structure. The impacts may be direct or indirect depending upon the developmental activity. So, it is necessary to study the existing socioeconomic status of the local population, which will be helpful for making effort to further improve the quality of life in the area of study.

This study has been taken up to visualize an impact on the socio-economic profile around plant; the required secondary data has been collected from District Census Handbook, Bharuch 2001 and Primary Census Abstract of Gujarat State & Bharuch District 2011 and www.census2011.co.in.

### 3.12.1 Socio-economic layout

A total of 22 villages falls fully or partly within the 10 km radius area of the project site located at Plot No.: 12/ A, Dahej GIDC Estate, Tal.: Vagra, Dist.: Bharuch, Gujarat. So macro level study has been carried out for taluka Vagra under Bharuch district. The administrative map showing the village boundaries has been prepared from Census 2011, map. The village boundaries are provided in the village maps as **Figure-3.22:**

**Figure-3.22: Village Map of the study area (10km radius from the project site)**



### 3.12.2 Demography

The comparative demographic status shows that Bharuch district has 2.5 percent contribution in the total population of Gujarat State as per provisional Census figures of 2011. However there is decrease in decadal population growth rate in the state of Gujarat, and Bharuch district from 2001 to 2011. On the contrary the population density showed an increasing trend between 2001 to 2011 for the state of Gujarat, and Bharuch district. This shows an increasing trend for migratory population. In case of sex ratio , Gujarat state has decreasing trend while Bharuch district has increasing trend. In the matter of female litracy rate in Bharuch district ,it has increased from 65.1 % to 76.97 % compared to Gujarat State.Details are given in **Table-3.31.**

**Table-3.31: Demographic Information for Study Area- 2011**

| Sr. No. | Demographic Information | Gujarat State | | Bharuch | |
|---|---|---|---|---|---|
| | | 2001 | 2011 | 2001 | 2011 |
| 1 | Total Population | 50671017 | 60383628 | 1,370,656 | 1550822 |
| 2 | Decadal Population Growth Rate (%) | 22.66 | 19.17 | 19.4 | 13.14 |
| 3 | Density of population (Per Sq km) | 258 | 308 | 210 | 238 |
| 4 | Sex Ratio | 920 | 918 | 921 | 924 |
| 5 | Total Literacy Rate (%) | 69.14 | 66.39 | 74.4 | 83.0 |
| 6 | Male Literacy Rate (%) | 79.66 | 79.45 | 83.0 | 88.8 |
| 7 | Female Literacy Rate (%) | 57.8 | 52.57 | 65.1 | 76.79 |

*(Source: Gujarat State Census Book 2001; Bharuch District Census Handbook 2001 and provisional Census figures of 2011)*

Demographic details of state, district and taluka is given in **Table-3.32(a)** where as demographic details of villages/ town in the study area is given in **Table-3.32(b)**

**Table 3.32(a): Comparative Demographic Information at Macro level (2001)**

| Sr. No. | Demographic Information (2001) | | Gujarat State | Bharuch District | Vagra Taluka | Bharuch Taluka |
|---|---|---|---|---|---|---|
| 1 | Total Area (in Sq. km) | | 196024 | 6527 | 883.4 | 644.4 |
| 2 | Total Population | | 50671017 | 1,370,656 | 82,647 | 383,746 |
| 3 | Decadal Population Growth Rate (1991-2001) | Total | 22.7 | 19.4 | 20.0 | 19.87 |
| | | Males | 23.6 | 19.6 | 20.8 | 19.2 |
| | | Females | 21.7 | 19.1 | 19.0 | 18.9 |
| 4 | Density of population (Per Sq. km) | | 258 | 210 | 94 | 596 |
| 5 | Sex Ratio (Females per 1000 males) | Total | 920 | 921 | 913 | 937 |
| | | Rural | 945 | 925 | 913 | 944 |
| | | Urban | 880 | 907 | 0.0 | 930 |
| 6 | Proportion of Urban Population | | 37.4 | 25.7 | 0.0 | 48.7 |
| 7 | Proportion of Scheduled caste | | 7.1 | 4.5 | 5.4 | 5.7 |
| 8 | Proportion of Scheduled tribes | | 14.8 | 32.4 | 25.7 | 18.7 |
| 9 | Proportion Literate | | 69.1 | 74.4 | 72.8 | 82.6 |
| 10 | Work Participation rate (Main + Marginal Workers) | | 41.9 | 41.6 | 42.7 | 34.7 |

*(Source: Gujarat State Census Book 2001; Bharuch District Census Handbook 2001)*

The area of Bharuch district is 3.3% of Gujarat state. However the area talukas are much smaller when compared with Gujarat state. The population of Bharuch district is 2.7% when compared to the total population of the Gujarat state. While the population of Vagra taluka (6.02%) is much less in

comparision with Bharuch taluka (27%) in total population of Bharuch district. The decadal population growth rate is highest in the state if Gujarat when compared with Bharuch district and Vagra and Bharuch taluka.

A similar type of trend for the total decadal population is observed in both in males and females population. The population density is highest in Bharuch taluka as the in migration in the district is found prevalent due to industrilization. Overall the population density of Bharuch taluka is more when compared with the state of Gujarat and Bharuch district (including Vagra taluka). Similar trend is also found true for total sex ratio when compared to state of Gujarat and Bharuch district (including Vagra taluka).

The proportion of Scheduled Tribes is higher in Bharuch district when compared with the state of Gujarat.While there is equal existance of schedule caste and schedule tribe in both Bharuch taluka and vagra taluka which shows the harmonious environment in region.

It is astonishing to note that the proportion of literate population is highest in Bharuch taluka when compared with the state of Gujarat, native Bharuch district and Vagra Taluka as indicated in above table. The summarized details of the variation of the Bharuch districts (includes Bharuch and Vagra taluka) and state of Gujarat are indicated in **Figure-3.23(a) & (b).**

**Figure-3.23(a): Comparative demographic status of Gujarat state, Bharuch district, Vagra and Bharuch taluka**



**Figure-3.23(b): Comparative demographic status of Gujarat state, Bharuch district, Vagra and Bharuch taluka**




**Table-3.32(b): Demographic profile of villages/town in the study area**

| Sr. No. | Village in 10km radius area | Total population | | | Difference between Male and Female | Population (0 to 06 years age) | | | Difference between Male and Female |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Males | Females | | Total | Males | Females | |
| 1 | Ambheta | 1552 | 807 | 745 | 62 | 167 | 89 | 78 | 11 |
| 2 | Jageshwar | 1571 | 818 | 753 | 65 | 155 | 80 | 75 | 05 |
| 3 | Lakhigam | 4938 | 3144 | 1794 | 1350 | 566 | 296 | 270 | 26 |
| 4 | Luvara | 1663 | 873 | 790 | 83 | 202 | 112 | 90 | 22 |
| 5 | ***Dahej #*** | 13495 | 8345 | 5150 | 3195 | 1604 | 840 | 764 | 76 |
| 6 | Vadala | 822 | 419 | 403 | 16 | 105 | 54 | 51 | 03 |
| 7 | Jolva | 1442 | 807 | 635 | 172 | 210 | 105 | 105 | 0 |
| 8 | Suva | 1920 | 973 | 947 | 26 | 238 | 126 | 112 | 14 |
| 9 | **Janiadara** | 729 | 361 | 368 | 7* | 99 | **46** | **53** | **07*** |
| 10 | Sambheti | 416 | 226 | 190 | 36 | 57 | 33 | 24 | 09 |
| 11 | Vav | 727 | 378 | 349 | 29 | 75 | 44 | 31 | 13 |
| 12 | **Kadodara** | 1995 | 1018 | 977 | 41 | 233 | **113** | **120** | **07*** |
| 13 | Padariya | 647 | 340 | 307 | 33 | 69 | 36 | 33 | 03 |
| 14 | **Narnavi** | 692 | 349 | 343 | 6 | 102 | **54** | **58** | **04*** |
| 15 | Paniadara | 2563 | 1360 | 1203 | 157 | 400 | 210 | 190 | 20 |
| 16 | **Akhod** | 831 | 435 | 396 | 39 | 108 | **52** | **56** | **04*** |
| 17 | **Samatpor** | 367 | 182 | 185 | 3* | 33 | **13** | **20** | **07*** |
| 18 | Atali | 1150 | 612 | 538 | 74 | 134 | 81 | 53 | 27 |
| 19 | Galenda | 611 | 314 | 297 | 17 | 70 | 46 | 24 | 22 |
| 20 | Rahiad | 1694 | 862 | 832 | 30 | 252 | 132 | 120 | 12 |

| Sr. No. | Village in 10km radius area | Total population | | | Difference between Male and Female | Population (0 to 06 years age) | | | Difference between Male and Female |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | Males | Females | | Total | Males | Females | |
| 21 | Koliad | 676 | 321 | 355 | 34* | 92 | 39 | 53 | 14* |
| 22 | Vengani | 908 | 462 | 446 | 16 | 135 | 66 | 69 | 03* |
| | **Total** | **41409** | **23406** | **18003** | **5450** | **5106** | **2667** | **2449** | **263** |

(*Source: www.census2011.co.in*)

\# Dahej village has highest population as well as highest child population between the age of 0-6 years of age.

Seven villages like Janiadara, Kadodara, Narnavi, Akhod, Koliad, Samatpor and Vegani have more population of girl child than boy child; it is the indication of increasing awareness amongst villagers for the girl child.

**Table-3.33: Population distribution of villages/town in the study area**

| Sr. No. | Villages in 10 km radius area | Total Population | SC Population | | | ST Population | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | Males | Females | Total | Males | Females |
| 1. | Ambheta | 1552 | 67 | 37 | 30 | 261 | 137 | 124 |
| 2 | Jageshwar | 1571 | 18 | 08 | 10 | 146 | 73 | 73 |
| 3 | Lakhigam | 4938 | 87 | 52 | 35 | 584 | 308 | 276 |
| 4 | Luvara | 1663 | 109 | 56 | 53 | 963 | 488 | 475 |
| 5 | Dahej | 13495 | 542 | 279 | 263 | 2090 | 1097 | 993 |
| 6 | Vadadla | 822 | 76 | 37 | 39 | 341 | 166 | 175 |
| 7 | Jolva | 1442 | 239 | 137 | 102 | 199 | 98 | 101 |
| 8 | Suva | 1920 | 63 | 28 | 35 | 354 | 193 | 161 |
| 9 | Janiadara | 729 | 25 | 10 | 15 | 248 | 121 | 127 |
| 10 | Sambheti | 416 | 12 | 8 | 4 | 37 | 16 | 21 |
| 11 | Vav | 727 | 28 | 15 | 13 | 163 | 90 | 73 |
| 12 | Kadodara | 1995 | 48 | 23 | 25 | 511 | 258 | 253 |
| 13 | Padariya | 647 | 13 | 7 | 6 | 131 | 67 | 64 |
| 14 | Narnavi | 692 | 64 | 33 | 31 | 140 | 63 | 77 |
| 15 | Paniadara | 2563 | 31 | 14 | 17 | 790 | 436 | 354 |
| 16 | Akhod | 831 | 69 | 33 | 36 | 305 | 152 | 153 |
| 17 | Samatpor | 367 | 4 | 2 | 2 | 49 | 21 | 28 |
| 18 | Atali | 1150 | 117 | 63 | 54 | 381 | 205 | 176 |
| 19 | Galenda | 611 | 5 | 3 | 2 | 91 | 47 | 44 |
| 20 | Rahiad | 1694 | 105 | 51 | 54 | 104 | 51 | 53 |
| 21 | Koliad | 676 | 57 | 30 | 27 | 323 | 150 | 173 |
| 22 | Vengani | 908 | 40 | 18 | 22 | 279 | 136 | 143 |
| | **Total** | **41409** | **1819** | **944** | **875** | **8490** | **4373** | **4117** |

(*Source: www.census2011.co.in*)

Above table shows that village Dahej has highest SC and ST population among the villages in the study area.

### 3.12.3 Economic Status and occupational pattern

The economic status of a person has been broadly classified in to three categories viz. (i) Main workers (ii) Marginal workers and (iii) Non-workers.

**Main worker** is a person who works for a major part of the year i.e., more than 6 months in one or more than one activity. A **marginal worker** is a person who works for a period less than 6 months in one or more than one activity. A **non worker** is a person who has no economic activity. A detail of economic status of the region is given in **Table-3.34.**

**Table-3.34: Economic status of the region**

| Type of Area | % of Worker Population from total Population | | | % of Main Worker Population from total worker population | | | % of Marginal worker population from total worker population | | | % of Non-Worker Population from Total Population | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | T | M | F | T | M | F | T | M | F | T | M | F |
| District Bharuch | 41.6 | 56.6 | 25.4 | 34.3 | 52.5 | 14.5 | 7.4 | 4.1 | 11 | 58.4 | 43.4 | 74.6 |
| Taluka Vagra | 42.7 | 58.9 | 24.9 | 34.1 | 54.3 | 12 | 8.6 | 4.6 | 12.8 | 57.3 | 41.1 | 74.6 |
| Taluka Bharuch | 34.7 | 53.2 | 14.9 | 31.3 | 50.5 | 10.8 | 3.4 | 2.7 | 4.1 | 65.3 | 46.8 | 85.1 |

*Note: T= Total, M= Male, F= Female; (Source: Bharuch Census book, 2001)*

From the above table it can be observed that Bharuch Taluka has highest percentage of Non-Worker population from the total population. Half of the population of Vagra taluka is not engaged in any kind of work means they have low earning. Therefore, proposed expansion of the project can help to reduce this percentage as because site itself has demand of employee in all type of contractual, managerial, skilled workers and semi skill workers during different phase of construction, commissioning, and operation.

**Table-3.35: Occupational Pattern of the region**

| Type of Area | No. of Villages | Cultivator *(Average)* (1) | | | Agriculture Laborers *(Average)* (2) | | |
|---|---|---|---|---|---|---|---|
| | | T | M | F | T | M | F |
| District Bharuch | 6578 | 88406 (13) | 71581 (11) | 16825 (3) | 225637 (34) | 121036 (18) | 104601 (16) |
| Taluka Vagra | 67 | 8939 (133) | 7010 (105) | 1929 (29) | 13801 (206) | 7873 (118) | 5928 (88) |
| Taluka Bharuch | 93 | 11281 (121) | 9913 (107) | 1368 (15) | 33109 (356) | 19030 (205) | 14079 (151) |

Case 1:18-cv-00174-TMR Document 50-1 Filed 03/08/19 Page 229 of 298


| Type of Area | No. of Villages | Manufacturing processing, servicing repairs in household industry *(Average)* | | | Other workers *(Average)* | | |
|---|---|---|---|---|---|---|---|
| | | (3) | | | (4) | | |
| | | T | M | F | T | M | F |
| District Bharuch | 6578 | 8579 (1) | 6253 (1) | 2326 (0.5) | 248071 (38) | 204787 (31) | 43284 (7) |
| Taluka Vagra | 67 | 328 (5) | 264 (4) | 64 (1) | 12201 (182) | 10308 (154) | 1893 (28) |
| Taluka Bharuch | 93 | 2893 (31) | 2225 (24) | 668 (7) | 85723 (922) | 74200 (798) | 11523 (124) |

*Note: T= Total, M= Male, F= Female; (Source: www.census2011.co.in)*

In both the Talukas i.e., Taluka Vagra and Taluka Bharuch number of agricultural laborers is more than Cultivator; which means large number of laborers depends on limited farm owner which can result in irregular employment and unjustified wage structure. Due to the proposed expansion project good numbers of employment will be generated which can reduce the dependency of this agriculture laborers on cultivator or farm owner.

**Table-3.36: Population distribution by their work in the study area.**

| Sr. No | Village in 10km radius area | Total population | Total workers *(i+ ii)* | Main workers *(i)* | | | Marginal workers *(ii)* | Non workers | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Cultivator | Agriculture labors | Total | Total | % |
| 1 | Ambheta | 1552 | 482 | 234 | 6 | 0 | 248 | 1070 | 68.94% |
| 2 | Jageshwar | 1571 | 479 | 465 | 0 | 0 | 14 | 1092 | 69.50% |
| 3 | Lakhigam | 4938 | 2309 | 2157 | 0 | 0 | 132 | 2649 | 53.64% |
| 4 | Luvara | 1663 | 673 | 655 | 10 | 26 | 18 | 990 | 59.53% |
| 5 | Dahej | 13495 | 5163 | 4476 | 113 | 14 | 687 | 8332 | 61.74% |
| 6 | Vadadla | 822 | 337 | 303 | 0 | 0 | 34 | 485 | 59.00% |
| 7 | Jolva | 1442 | 569 | 489 | 48 | 60 | 80 | 873 | 60.54% |
| 8 | Suva | 1920 | 523 | 303 | 0 | 0 | 220 | 1397 | 72.76% |
| 9 | **Janiadara** | 729 | 193 | 138 | 0 | 0 | 55 | 536 | **73.52%** |
| 10 | Sambheti | 416 | 136 | 136 | 75 | 44 | 0 | 280 | 67.30% |
| 11 | Vav | 727 | 257 | 238 | 0 | 0 | 19 | 470 | 64.64% |
| 12 | Kadodara | 1995 | 887 | 579 | 0 | 0 | 308 | 1108 | 55.53% |
| 13 | Padariya | 647 | 299 | 235 | 0 | 0 | 64 | 348 | 53.48% |
| 14 | **Narnavi** | 692 | 413 | 226 | 0 | 0 | 187 | 279 | **40.31%** |
| 15 | Paniadara | 2563 | 1391 | 619 | 0 | 0 | 772 | 1172 | 45.72% |
| 16 | Akhod | 831 | 333 | 332 | 0 | 0 | 01 | 498 | 59.92% |
| 17 | Samatpor | 367 | 116 | 74 | 0 | 0 | 42 | 251 | 68.39% |
| 18 | Atali | 1150 | 523 | 285 | 0 | 0 | 238 | 627 | 54.52% |
| 19 | Galenda | 611 | 177 | 142 | 69 | 31 | 35 | 434 | 71.03% |
| 20 | Rahiad | 1694 | 519 | 391 | 125 | 22 | 128 | 1175 | 69.36% |

| Sr. No | Village in 10km radius area | Total population | Total workers (i+ ii) | Main workers (i) | | | Marginal workers (ii) | Non workers | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Cultivator | Agriculture labors | Total | Total | % |
| 21 | Koliad | 676 | 222 | 104 | 40 | 1 | 118 | 454 | 67.15% |
| 22 | Vengani | 908 | 336 | 257 | 44 | 67 | 79 | 572 | 62.99% |
| | **Total** | **42429** | **16776** | **12604** | **1162** | **1467** | **4172** | **25653** | |

*(Source: www.census2011.co.in)*

From the above table it can be observed that in 10km radius study area; village Janiadara has the highest % population of non-workers while village Narnavi has the least.

➢ **Employment Opportunities**

Further the village panchayat members, teachers and other members in group discussion pointed out the pattern employment among working population as per **Table-3.37.** The photographs of interaction with villagers during primary survey are attached as **Annexure-3.3**

**Table-3.37: Status of employment of working population in sampling villages**

| Sr. No | Sample Villages | Population | Cultivator/ Farmer | Agriculture Labour | Casual Labor | Industrial Labour | Service Sector | | Petty business | Animal husbandry |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Govt. | Private | | |
| 1 | Ambetha | 1552 | 10 | 30 | 0 | 500 | 0 | 0 | 30 | 600 |
| 2 | Jageshwar | 1571 | 00 | 00 | 500 | 500 | 05 | 50 | 10 | 100 |
| 3 | lakhigam | 4938 | 00 | 00 | 1000 | 1500 | 25 | 50 | 100 | 500 |
| 4 | Luvara | 1663 | 00 | 00 | 100 | 400 | 05 | 00 | 10 | 100 |
| 5 | **Dahej** * | 13495 | 1400 | 1100 | 400 | 1400 | 30 | 200 | 100 | 100 |
| 6 | Vadala | 822 | 00 | 00 | 200 | 150 | 05 | 00 | 20 | 10 |
| 7 | Jolva | 1442 | 00 | 00 | 150 | 200 | 00 | 40 | 40 | 20 |
| 8 | Suva | 1920 | 10 | 100 | 00 | 150 | 00 | 00 | 10 | 200 |

*From the above table it can be noted that Dahej village has highest number of cultivator/ farmers, agricultural labors and private service sector among the sampling villages.

**Table-3.38** shows the status of manpower (existing and proposed). Owing to the pattern of employment existing in the area and the proposed demand of manpower due to the proposed expansion of the project, it is suggested that the proponent should employ workers keeping in consideration the above mentioned pattern.

**Table-3.38: Status of manpower in M/s. Gujarat Fluorochemicals Ltd., Dahej**

| Phase of project | Type of Employee | No. of employee | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | General | | 1st Shift | | 2nd Shift | | 3rd Shift | |
| | | M | F | M | F | M | F | M | F |
| **Existing Scenario** | | | | | | | | | |
| Operational | Managerial | 46 | 0 | 30 | 0 | 30 | 0 | 24 | 0 |
| | Skilled | 97 | 4 | 67 | 0 | 65 | 0 | 54 | 0 |
| | Semi-skilled | 190 | 0 | 125 | 0 | 121 | 0 | 103 | 0 |
| **Proposed Scenario** | | | | | | | | | |
| Construction | Contractual | 1200 | 98 | 138 | 12 | 123 | 0 | 318 | 0 |
| Commissioning | Contractual | 211 | 19 | 24 | 2 | 22 | 0 | 0 | 0 |
| Operational | Managerial | 5 | 0 | 3 | 0 | 3 | 0 | 2 | 0 |
| | Skilled | 8 | 4 | 8 | 0 | 7 | 0 | 5 | 0 |
| | Semi-skilled | 30 | 0 | 25 | 0 | 25 | 0 | 20 | 0 |

*Note: T= Total, M= Male, F= Female*

- **Education Status**

  The education status of the villages in the 10km radius distance from the project is mentioned below;

**Table-3.39: Education status of the villages in the study area** *(Source: www.census2011.co.in)*

| Sr. No | Villages in 10km radius area | Total Population | Literate Population | | | Illiterate Population | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | Males | Females | Total | Males | Females |
| 1 | Ambheta | 1552 | 1360 | 760 | 600 | 192 | 47 | 145 |
| 2 | Jageshwar | 1571 | 1442 | 757 | 685 | 129 | 61 | 68 |
| 3 | **Lakhigam** | 4938 | 4473 | 2958 | 1515 | 465 | 186 | 279 |
| 4 | Luvara | 1663 | 1362 | 770 | 592 | 301 | 103 | 198 |
| 5 | **Dahej** | 13495 | 11315 | 7460 | 3855 | 2180 | 885 | 1295 |
| 6 | Vadadla | 822 | 691 | 379 | 312 | 131 | 40 | 91 |
| 7 | Jolva | 1442 | 1258 | 760 | 498 | 184 | 47 | 137 |
| 8 | Suva | 1920 | 1628 | 900 | 728 | 292 | 73 | 219 |
| 9 | Janiadara | 729 | 591 | 313 | 278 | 138 | 48 | 90 |
| 10 | Sambheti | 416 | 366 | 220 | 146 | 50 | 6 | 44 |
| 11 | Vav | 727 | 641 | 366 | 275 | 86 | 12 | 74 |
| 12 | **Kadodara** | 1995 | 1550 | 901 | 649 | 445 | 117 | 328 |
| 13 | Padariya | 647 | 558 | 328 | 230 | 89 | 12 | 77 |
| 14 | Narnavi | 692 | 597 | 333 | 264 | 95 | 16 | 79 |
| 15 | **Paniadara** | 2563 | 1961 | 1186 | 775 | 602 | 174 | 428 |
| 16 | Akhod | 831 | 665 | 387 | 278 | 166 | 48 | 118 |
| 17 | Samatpor | 367 | 290 | 165 | 125 | 77 | 17 | 60 |
| 18 | Atali | 1150 | 970 | 569 | 401 | 180 | 43 | 137 |
| 19 | Galenda | 611 | 522 | 285 | 237 | 89 | 29 | 60 |
| 20 | Rahiad | 1694 | 1538 | 814 | 724 | 156 | 48 | 108 |
| 21 | Koliad | 676 | 531 | 289 | 242 | 145 | 32 | 113 |
| 22 | Vengani | 908 | 608 | 351 | 257 | 300 | 111 | 189 |
| | **Total** | **41409** | **34917** | **21251** | **13666** | **6492** | **2155** | **4337** |

Dahej has the highest literate population and also the highest female literacy rate. Villages like Paniadara, Lakhigam, Kadodara also have large population illiteracy. Thus, project can provide them good employment opportunity during construction phase as well as operation phase.

### 3.12.4 Socio Economic Amenities

Though the Vagra Taluka is predominately rural, the basic parameters like education, water, medical, post and telegraph communication, road development and power supply are readily available which decide the measure of this development as indicated in **Table-3.40**. Educational facilities are available to almost 99.5% and 100% in Vagra and Bharuch taluka. Details of different amenities are given below.

**Table-3.40: Distribution of village according to the availability of different amenities**

| Area | No. of Inhabited Villages | No. (with percentage) of villages having one or more of the following amenities | | | | |
|---|---|---|---|---|---|---|
| | | Education | Medical | Drinking water | Post and Telegraph | Telephone |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| District Bharuch | 6578 | 99.7 | 79.3 | 97.9 | 83.8 | 86.4 |
| Taluka Vagra | 67 | 99.5 | 100 | 89.7 | 83.1 | 81.6 |
| Taluka Bharuch | 93 | 100 | 92.6 | 100 | 94.1 | 99.6 |

| Area | No. (with percentage) of villages having one or more of the following amenities | | | | |
|---|---|---|---|---|---|
| | Transport Communication | Banks | Agriculture Credit Societies | Pucca Approach Road | Power Supply |
| | (7) | (8) | (9) | (10) | (11) |
| District Bharuch | 95.7 | 28.2 | 70.3 | 97 | 100 |
| Taluka Vagra | 100 | 25.8 | 92.1 | 99.5 | 99.5 |
| Taluka Bharuch | 100 | 45.5 | 83 | 99.3 | 100 |

(*Source: Bharuch District Census Book 2001, District Census 2011)*

- Vagra taluka has lowest record in accessibility of education amongst Bharuch taluka and Bharuch dictrict. So, GFL has proposed CSR activity for Education of economical weaker children that can help it to reach 100% education. For the same they have also allocated the amount in their CSR budget.
- Also it can be noted from the above table that drinking water availability is poor in Vagra taluka as compared to Bharuch district and Taluka Bharuch.

**Table-3.41: Status of villages in the study area as per the availability of amenities** *(Source- District Census Handbook Book 2001)*

| Sr. No. | Villages in 10 Km radius area | Education | Medical | Drinking Water | Post & Telegraph | Telephone | Transportation | Approach To Village | Banking Facilities | Credit Societies | Power Supply |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Ambheta | YES | YES | YES | YES | YES | YES | YES | NO | YES | YES |
| 2. | Jageshwar | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 3. | Lakhigam | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 4. | Luvara | YES | NO | YES | YES | YES | YES | YES | YES | YES | YES |
| 5. | Dahej | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 6. | Vadadla | YES | NO | YES | YES | YES | YES | YES | NO | YES | YES |
| 7. | Jolva | YES | NO | YES | YES | YES | YES | YES | YES | YES | YES |
| 8. | Suva | YES | YES | YES | YES | YES | YES | YES | NO | NO | YES |
| 9. | Janiadara | YES | YES | YES | NO | YES | YES | YES | NO | NO | YES |
| 10. | Sambheti | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 11. | Vav | YES | NO | YES | YES | YES | YES | YES | YES | NO | YES |
| 12. | Kadodara | YES | YES | YES | YES | YES | YES | YES | NO | NO | YES |
| 13. | Padariya | YES | YES | YES | YES | YES | YES | YES | NO | YES | YES |
| 14. | Narnavi | YES | NO | YES | YES | YES | YES | YES | NO | YES | YES |
| 15. | Paniadara | YES | YES | YES | YES | YES | YES | YES | NO | YES | YES |
| 16. | Akhod | YES | NO | YES | YES | YES | YES | YES | YES | NO | YES |
| 17. | Samatpor | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 18. | Atali | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 19. | Galenda | YES | YES | YES | YES | YES | YES | YES | YES | NO | YES |
| 20 | Rahiad | YES | YES | YES | YES | YES | YES | YES | YES | YES | YES |
| 21. | Koliad | YES | YES | YES | YES | YES | YES | YES | NO | NO | YES |
| 22. | Vengani | YES | NO | YES | YES | YES | YES | YES | YES | NO | YES |

### 3.12.5 Observation

A total of 22 villages fall partly or fully within the study area of 10km radius area from the project site. Based on the above socio-economic study, attention might be drawn on the following points.

- The population density of Bharuch taluka is more when compared with the state of Gujarat and Bharuch district (including Vagra taluka). Similar trend is also found true for total sex ratio when compared to state of Gujarat and Bharuch district (including Vagra taluka).
- Out of total population of 41409 in the study area of 10km radius area from the project site, Dahej village has the highest population as well as highest child population between the age group of 0-6 years. Seven Villages like Janiadara, Kadodara, Narnavi, Akhod, Koliad, Samatpor and Vegani have more girl child than boy child; it is indication of increasing awareness amongst villagers for the girl child.
- The proportion of literate population is highest in Bharuch taluka(82.6) when compared with the state of Gujarat(69.1), Bharuch district(74.4) and Vagra taluka(72.8).
- Occupational Pattern of the region "www.census2011.co.in" indicates that in Taluka Vagra and Taluka Bharuch number of agricultural laborers is more than Cultivator; which means large number of laborers depends on limited farm owner which can result in irregular employment and unjustified wage structure.
- Economic status of the region as per Bharuch Census book, 2001 indicates that the percentage of non-worker population of Taluka-Vagra is 57.3% from which it can be assumed that more than half of the population is not engaged in any employment indicating they have low earning.
- Basic amenities like drinking water, medical, post and telegram communication, education, road development and power supply are readily available in most of the villages of the study area.

Gujarat Fluorochemicals Ltd. has willingness to uplift the education, employment and health checkup, etc in the nearby villages of Taluka Vagra. Details of CSR activities including the budget allocation is given in **Table-2.24** of **Chapter-2.**

# Chapter-4

# Anticipated Environmental Impacts and Mitigation Measures

# CHAPTER-4

## Anticipated Environmental Impacts and Mitigation Measures

### 4.0 IMPACT IDENTIFICATION

Identification of significant environmental impact is essential in the preparation of EIA report, an attempt has been made here through the use of "Activity Effect" matrix.

### 4.1 IMPACT IDENTIFICATION MATRIX

Impact Identification Matrix is given in the **Table-4.1** and **Table-4.2.** Various activities belonging to industrial project have been grouped and arranged in rows. The environmental factors, which will be potentially impacted, have been arranged in Columns.

A preliminary scrutiny has been done and the cells , which fall at the junction of the "Activity" and "Factor" that have possible interaction with each other, have been crossed.

The Matrix thus, establishes the possible "Cause-Effect" relation-ship and indentifies the environmental factors being impacted and activities responsible for the same.

**Table-4.1: Prediction of Impacts "Cause-Effect" relationship *(During Construction Phase)***

| Parameter / Activity | Air | Water | Noise | Soil | Flora | Fauna | Socio-Economic | Health & Safety |
|---|---|---|---|---|---|---|---|---|
| **Site Cleaning** | √ | - | √ | √ | - | - | - | √ |
| **Excavation** | √ | - | √ | √ | - | - | - | √ |
| **Construction** | √ | √ | √ | √ | - | - | - | √ |
| **Installation of equipments** | √ | - | √ | - | - | - | - | √ |
| **Transportation** | √ | - | √ | √ | √ | √ | - | √ |
| **Material Handling** | √ | - | - | - | - | - | - | √ |
| **Employment** | - | - | - | - | - | - | √ | √ |
| **Greenbelt-development** | √ | √ | √ | √ | √ | √ | - | √ |

**Table-4.2: Prediction of Impacts "Cause-Effect" relationship *(During Operation Phase)***

| Activity \ Parameter | Air | Water | Noise | Soil | Flora | Fauna | Socio-Economic | Health & Safety |
|---|---|---|---|---|---|---|---|---|
| **Raw material storage and handling** | √ | √ | √ | √ | - | - | - | √ |
| **Production** | √ | √ | √ | - | - | - | - | √ |
| **Product storage and handling** | √ | √ | √ | √ | - | - | - | √ |
| **Transportation** | √ | - | √ | √ | √ | √ | - | √ |
| **Gaseous emission** | √ | - | - | √ | √ | √ | - | √ |
| **Solid/Hazardous Waste generation** | √ | - | - | √ | - | - | - | √ |
| **Employment** | - | - | - | - | - | - | √ | - |
| **Infrastructure development** | - | - | - | - | - | - | √ | √ |
| **Greenbelt development** | √ | √ | √ | √ | √ | √ | - | √ |

## 4.2 IMPACT ASSESSMENT

Assessment involves determination of nature and extent of impacts due to the industrial activities involved. Here it is determined whether the environmental impacts are: (1) Positive or Negative impact, (2) Short Term or Long Term impact.

Based on Environmental Impact Analysis, the Environmental Impacts under this step are quantitatively and qualitatively assessed. Details are presented in **Table-4.3** and **Table-4.4**

**Table-4.3: Assessment of Predicted Impacts *(During Construction Phase)***

| Activity \ Parameter | Air | Water | Noise | Soil | Flora | Fauna | Socio-Economic | Health & Safety |
|---|---|---|---|---|---|---|---|---|
| **Site Cleaning** | (-ve) S.T | - | (-ve) S.T | (-ve) S.T | - | - | - | (-ve) S.T |
| **Excavation** | (-ve) S.T | - | (-ve) S.T | (-ve) S.T | - | - | - | (-ve) S.T |
| **Construction** | (-ve) S.T | (-ve) S.T | (-ve) S.T | (-ve) S.T | - | - | - | (-ve) S.T |
| **Installation of equipments** | (-ve) S.T | - | (-ve) S.T | - | - | - | - | (-ve) S.T |
| **Transportation** | (-ve) S.T | - | (-ve) S.T | (-ve) S.T | (-ve) S.T | (-ve) S.T | - | (-ve) S.T |
| **Material Handling** | (-ve) S.T | - | - | - | - | - | - | (-ve) S.T |
| **Employment** | - | - | - | - | - | - | (+ve) L.T | (+ve) L.T |
| **Greenbelt-development** | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | - | (+ve) L.T |
| **(-ve): Negative** | | **(+ve) : Positive** | | | **S.T: Short Term** | | **L.T: Long Term** | |

**Table-4.4: Assessment of Predicted Impacts *(During Operation Phase)***

| Parameter / Activity | Air | Water | Noise | Soil | Flora | Fauna | Socio-Economic | Health & Safety |
|---|---|---|---|---|---|---|---|---|
| **Raw material storage and handling** | (-ve) L.T | (-ve) L.T | (-ve) S.T | (-ve) S.T | - | - | - | (-ve) L.T |
| **Production** | (-ve) S.T | (-ve) L.T | (-ve) L.T | - | - | - | - | (-ve) L.T |
| **Product storage and handling** | (-ve) S.T | (-ve) S.T | (-ve) S.T | (-ve) S.T | - | - | - | (-ve) L.T |
| **Transportation** | (-ve) S.T | - | (-ve) S.T | (-ve) S.T | (-ve) S.T | (-ve) S.T | - | (-ve) S.T |
| **Gaseous emission** | (-ve) S.T | - | - | (-ve) L.T | (-ve) L.T | (-ve) L.T | - | (-ve) L.T |
| **Solid/Hazardous Waste generation** | (-ve) S.T | - | - | (-ve) L.T | - | - | - | (-ve) S.T |
| **Employment** | - | - | - | - | - | - | (+ve) L.T | - |
| **Infrastructure development** | - | - | - | - | - | - | (+ve) L.T | (+ve) L.T |
| **Greenbelt Development** | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | (+ve) L.T | | (+ve) L.T |
| **(-ve): Negative** | | **(+ve) : Positive** | | | **S.T: Short Term** | | **L.T: Long Term** | |

The significance of impact assessment taking in account with consideration of existing baseline environmental status around project site and pollution potential of proposed project activity with suggestive preventive control measures for various major environmental components are as described in **Table-4.5**

## 4.3 IMPACT ASSESSMENT WITH SUGGESTIVE PREVENTIVE MEASURES

**Table-4.5: Probable Impact on different type of environmental components and suggestive mitigation measures**

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| ➤ ***Air Environment*** | | | |
| During Construction Phase | - Dust emission due to various construction activities like excavation, civil work, handling of construction materials<br>- Exhaust emission from vehicles and equipment to be set up for construction. | - Increase in SPM level due to dust concentration.<br>- Marginal Increase in $SO_2$, $NO_X$ and CO level due to vehicular movements.<br>- The impact will be confined within the premises and is expected to be negligible in the surrounding area. | - Regular water sprinkling to suppress dust generation.<br>- Barricading should be done wherever required.<br>- The vehicles having PUCs and spark arrestors should only be allowed for transportation.<br>- Tarpaulin sheet covers should be used on the materials during transportation.<br>- Maintenance and development of green belt. |
| During Operation Phase | - Transportation of raw materials and products.<br>- Steam Boilers, process emission from reaction vessel, fugitive emission from loading and unloading of materials,<br>- Equipment leak viz. pump seals, valves flanges, compressors and sampling connections etc.;<br>- Evaporation loss from storage tanks. | - The prediction of impact of air pollutants to be emitted from proposed source on the study area is evaluated using AERMOD. Details of Air Dispersion Model used and air quality contour for Pollutants are given in section- 4.3.1<br>- The incremental concentrations when superimposed over the existing maximum baseline concentration in the study area, the resultant concentrations are found to be within the permissible levels. Hence no significant impact is envisaged. | - PUC Certified vehicles to be used.<br>- The unit should transport and store raw materials, products and hazardous chemicals as per the norms to reduce the fugitive emission.<br>- Provision of Air pollution control devices based on the result of the dispersion model for the GLCs of various pollutants.<br>- Height of stacks should be as per statutory requirement.<br>- The vents of secondary condenser to be connected with the scrubbers. Dual mechanical seals with Non-VOC barrier fluid/ degassing vent system and Enclosure of seal area with double condenser system to be provided. Leak proof technology for valve and pumps and rupture discs and soft seals for pressure valves should be provided.<br>- Green Belt development (as per EB expert and CPCB guidelines) |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| ➢ ***Water Environment*** | | | |
| During Construction Phase | - Construction activities.<br>- Storage and disposal of sewage & garbage to be generated from domestic activities. | - There is negligible or no impact on water regime due to construction activities.<br>- Air borne particulate matter may have negligible impact on the nearest surface water source.<br>- Contamination of ground water may occur due to disposal of untreated sewage. | - Regular water sprinkling will be done so as to avoid the carry-over of air borne particulate matter.<br>- Adequate sanitation facilities is/ to be provided to the workers.<br>- Domestic wastewater should be treated in the existing Sewage Treatment Plant. |
| During Operation Phase | - Additional water requirement.<br>- Discharge of Domestic and Industrial effluent.<br>- Transportation, storage and handling of Raw Materials and/ or products.<br>- Storage of hazardous wastes. | - Additional water requirement will be met via GIDC water supply system hence no decrement in the ground water quantity.<br>- Treated sewage is/ will be reused for gardening purpose and treated Industrial effluent is/ will be discharged to GIDC drainage system. Thus, there will not be any adverse impact on the quantity and quality of ground water as well as surface water.<br>- Temporary contamination of groundwater may occur due to leakage and spillage of Raw materials or products.<br>- Disposal of waste at the wrong place in the premises can lead to Leachate generation in monsoon season. | - Domestic wastewater should be treated in the existing Sewage Treatment Plant and treated water to be used for gardening purpose within the premises.<br>- Industrial effluent should be segregated stream wise and should be treated in the existing Effluent Treatment Plant. Part of the treated water to be used for coal dust suppression and remaining should be discharged in the GIDC drainage network.<br>- Proper piping and flooring to be provided for the works having potential of leakage and spillage.<br>- Leachate to be conveyed to properly designed leachate collection area.<br>- Rainwater harvesting should be carried out for via adequate rainwater harvesting system. |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| ➤ ***Noise Environment*** | | | |
| During construction Phase | - Vehicular traffic due to loading and unloading, construction equipments like dozer, scrapper, concrete mixers, generators, vibrators, etc.<br>- Installation of machineries. | - Slight increase in Noise level to be due to various construction activities and installation of machineries which will cause annoyance, headache, irritations, interference in verbal speech communication, decrease working efficiency of the workers etc. This will be short term and restricted to the construction phase only. Therefore, no significant impact is envisaged. | - Vehicles should be kept periodically serviced and maintained as per the requirement of latest trend in automobile industry.<br>- Transportation should be during week end & off peak hours as far as possible.<br>- Usage of well maintained construction equipment meeting the regulatory standards should be done.<br>- All the vibrating parts will be checked periodically and serviced to reduce the noise generation.<br>- Personal protective equipments like earplug/ earmuffs should be provided to workers so as to mitigate any adverse impact of noise. |
| During Operation Phase | Vehicle Transportation, Steam-Boilers, D.G.Sets, Cooling Tower, Compressors, sieving machine, centrifuge, blower, pumps and motors. | - Decrease the efficiency of man at work.<br>- Lack of concentration.<br>- Temporary or permanent deafness.<br>- Deterioration of overall atmosphere of working area | - Vehicles should be kept periodically serviced and maintained as per the requirement of latest trend in automobile industry.<br>- Earplugs/ earmuffs should be provided to all the workers working in high noise area.<br>- D.G.Set should be mounted on rubber pads or any other noise absorbing materials and to be kept in a separate enclosed room with acoustic enclosures.<br>- All the vibrating parts should be checked periodically and serviced to reduce the noise generation.<br>- Vibration isolators to support a water cooling tower, thereby isolating it from the building structure to be provided. Equipments should be properly mounted on structure to provide support/ add rigidity.<br>- Lubrication of rotating parts should be done to all equipments and machineries generating high noise.<br>- Greenbelt development around the plant periphery |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| | | | which will act as a curtain/ barrier between the plant and nearby buildings. |
| ➢ ***Meteorology*** | | | |
| During Construction phase | - Excavation of soil.<br>- Handling and storage of construction material/ waste and transportation. | - Slight increase in SPM level. | - Plantation of trees having higher APTI in the prevailing downwind direction which act as a barrier. |
| During Operation Phase | - Fugitive emission/ odor from process/ handling.<br>- Storage of chemicals and solid/ hazardous waste. | - Marginal increase in fugitive emission load / odor emission | - Development of green belt which will act as a barrier for fugitive emissions/ odor. |
| ➢ ***Land Environment*** | | | |
| During Construction Phase | - Various construction activities and left out of construction materials used.<br>- Disposal of construction waste material and disposal of sewage & garbage waste generated.<br>- Vehicular Movement. | - Change in topsoil due to construction activity and is limited to construction site only.<br>- Contamination of soil/ land may occur due to disposal of untreated sewage and other domestic waste.<br>- Construction wastes are inert in nature thus; no major impact is envisaged on land during the construction phase.<br>- Change in soil structure and texture due to spillage & leakage of fuel. | - Excavated earth shall be stored in stockpiles and covered with tarpaulin sheets in such a way that it does not affect the nearby area.<br>- Regular water sprinkling to suppress dust generation.<br>- Proper sanitation facilities for the staff engaged in construction work to be provided.<br>- The sewage to be treated in the existing Sewage Treatment Plant and domestic waste shall be disposed off through Municipal Corporation.<br>- Construction waste material are inert in nature ,to be used for re-filling of foundation & plinth, green belt and leveling low lying areas at project site itself |
| During Operation Phase | - Transportation, storage & handling of raw materials and | - Change in soil structure and texture may occur due to spillage & leakage of raw material. | - Transportation of hazardous waste will be done as per CPCB Guidelines.<br>- Tarpaulin sheet covers to be used on the materials |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| | hazardous waste.<br>- Air pollution, Effluent generation hazardous wastes and risk scenario. | The site is in a close proximity of a creek with little over 1.1 km on the north direction. Village Ambetha lies on the southern side between creek and project site. It is nearly 2oo mtrs away from the site. As there is a presence of road network, there are chances of them getting polluted during transportation if there is any kind of accident, leakage or spillage<br>- Minimal chance of change in soil structure due to setting of air borne dust in the vicinity.<br>- No significant change in soil chemistry due to addition of foreign material from air, water and solid waste due to plant activities in the area.<br>- Impact on Landuse that might be affected considering the worst case scenarios is mentioned in **Annexure-4.1.** | during transportation.<br>- Storage space to be properly maintained and covered to avoid any spillage or leakage going on the land and thus contaminating land/ soil.<br>- Adequate & efficient APCM to be provided to control emission of air pollutants.<br>- Liquid effluent should be adequately treated in the existing treatment plant and to be periodical checked/ maintained.<br>- Solid/ hazardous waste to be stored in designated storage area with proper flooring & roofing and spillage/ leakage collection system to avoid the chances of spillage/ leakage going on the land and thus contaminating it.<br>- Hazardous wastes should be handled as per Hazardous and Other Wastes (Management & Transboundary Movement) Rules, 2016<br>- Green belt development to be enhanced within and around the premises so as to prevent the soil erosion.<br>- Regular maintenance as per CPCB rules should be done on daily basis to avoid any kind of accidents. Mock drills should also be conducted for any kind of emergencies. |
| ➢ ***Geology*** | | | |
| During Construction and operation phase | - As per the study done by Geology expert the District lies in the Moderate Risk Zone (Zone-III) of seismicity and it is also suggested that – IS 1983 (Part 1) : General Provisions and Building, IS 1983 (Part 2) : Liquid Retaining Tanks-Elevated and Ground Supported, IS 1893 (Part-4): 2005 'Criteria for Earthquake Resistant Design of Structure: Part 4 Industrial Structures Including Stack like Structures, IS 4326: 1993 Earthquake Resistant Design and Construction of Building – Code of Practice, IS 13827: 1993 Improving Earthquake of Earthen Buildings, IS 13828: 1993 Improving Earthquake Resistance of Low-Strength Masonry Buildings, IS 13920:1993 Ductile Detailing of Reinforced Concrete Structures Subjected to Seismic Forces | | |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| | - Code Practice, IS 4991: 1968 Criteria for Blast Resistant Design of Structure for Explosion above Ground and IS 13935: 2009 Seismic Evaluation, Repair and Strengthening of Masonry Buildings-Guidelines to be followed.<br>- Emergency control facilities and resources to be plan and rehearsal/ mock-drill to be conducted periodically to combat emergency in minimum time. | | |
| ➢ ***Geo-hydrology*** | | | |
| During Construction Phase | - Different construction and domestic activities.<br>- Washing of construction equipments.<br>- Drinking water requirement for the construction worker and other staff. | - No significant impact on ground water.<br>- Formation of stagnant pools of water if construction equipments are not washed at properly designated washing area.<br>- There will not be any major impact during this phase as water for drinking will be supplied through GIDC. | - The requirement of water to be met via GIDC water supply system and hence no exploitation of groundwater.<br>- The sewage should be treated in the existing STP.<br>- There should be a provision for proper designated area for washing and utmost care should be taken during the washing of equipments.<br>- Drinking water shall be provided through GIDC and/ or private tankers. |
| During Operation Phase | Requirement of water for various industrial activities. | - As stated above the requirement of water is to be met through GIDC water supply system thus there will be negligible or no impact on water regime. | - Water requirement is to be met via GIDC water supply system.<br>- Effluent Treatment plant will be designed and proper monitoring and care will be taken for effective management of treated effluents. |
| ➢ ***Ecology and Biodiversity*** | | | |
| During Construction phase | Various construction activities. | - The impacts of construction are most likely to be restricted within the site.<br>- As, the expansion is to carried out within the existing premises already located in the notified GIDC area impacts on ecology during the construction phase are least envisaged. | - Regular water sprinkling will be done so as to avoid the carry-over of air borne particulate matter to the facilities within the premises and the nearby habitual area.<br>- Greenbelt developed and maintenance (as per EB expert and CPCB guidelines) within the premises / around the premises |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| During Operation Phase | Air emission, Liquid effluent discharge. | - As per the study done by Ecology & Biodiversity expert no threatened flora & fauna were observed in the impact zone.<br>- No wildlife Sanctuary/ National Parks within 10km study area.<br>- Minor impact on ecological receptors may occur due to uncontrolled emission of air pollutants which will be consigned to the nearby area only. | - Provision and operation of adequate Air Pollution Control devices. Liquid to be treated in the ETP and treated water to be discharged into GIDC drainage network.<br>- Thick plantation within and around the periphery of the project site to control air pollution and noise pollution beyond the site premises. |
| ➢ ***Socio-Economic*** | | | |
| During Construction Phase | Different construction activity, fabrication work , painting activity, green belt development | - Positive impact as direct and indirect employment will be generated due to proposed expansion of the project. | - Around 50 local semi-skilled and unskilled to be employed which will in turn increase the economy in the region. |
| During Operation Phase | Different project activities. | - Direct and indirect Employment generation thus generating a positive impact. | - Welfare activities along with employment so as to improve the socio-economic condition in the study area.<br>- Proposed expansion of the project will generate employment for local people of the nearby area.<br>- Improvement in the Education, medical and housing facilities in the study area. |
| ➢ ***Occupational Health and Safety*** | | | |
| During Construction Phase | Various Construction activities , handling of construction materials and installation of equipments , etc. | - Major health issues encountered shall be physical & accidental hazards during the construction & vehicular movement | - To minimize the adverse health effects all necessary/ suitable personnel protective equipments like helmet, safety goggles, gum boots, earmuff/ ear plug and safety net etc. to be provided for working personnel.<br>- Periodic inspection, testing and maintenance of equipments & machineries to be done. |

| Description | Source | Probable Impact | Mitigation Measures |
|---|---|---|---|
| | | | - Pre-employment and periodical medical examination to be carried out to assess the health status of the workers and maintain the records of the same. |
| During Operation Phase | Different project activities like processing, storage and transport facilities. | - The industry has incorporated the necessary safety aspects in planning, designing and operation of the plant as per standard practices. Hence, there will be minimal impact on this account. | - To minimize the adverse health effects all necessary/ suitable personnel protective equipments like helmet, safety goggles, gum boots, earmuff/ ear plug and safety net etc. to be provided for working personnel.<br>- The workers exposed to higher noise level should be provided with ear muffs/ ear plugs. Proper handling of the materials and the maintenance as per MSDS to ensure safety within the plant area.<br>- Periodical training programme to inform the employees about their task, associated risk, and safe –working practices should be undertaken.<br>- A regular monitoring of the occupational Health and Safety to reduce the chances of accidents. Hence all the records of job related accidents and illness should be maintained.<br>- Pre-employment and periodical medical examinations to be carried out to assess the health status of the workers and medical records for the same should be maintained.<br>- Medical attendants, nurses have been appointed and required medicines, antidotes and first-aid box have been procured as per the factory act.<br>- Ensure Good-housekeeping within the factory. |

### 4.3.1 Air Dispersion Model Used

Prediction of impacts on air environment has been carried out employing mathematical model based on a steady state Gaussian plume dispersion model designed for multiple point sources. In the present case, "**AMS-EPA Regulatory Model (AERMOD)**" [American Meteorological Society/ Environmental Protection Agency Regulatory Model] version 6.4 dispersion model designed for multiple point sources and developed by United States Environmental Protection Agency (USEPA) has been used for simulations from Industrial sources.

There will one new boiler stack and no additional process vents to be installed for the proposed expansion, but the existing process vents which will be used for the proposed expansion activity have been taken into consideration to determine incremental ground level concentration of various pollutants. Emission from this propose flue gas stack and existing process vents were analyzed for their impacts on the GLC for various distances using the dispersion modeling guidelines of AERMOD, developed by the AERMIC (American Meteorological Society (AMS)/ United States Environmental Protection Agency (USEPA), as directed by CPCB.

The model options used for short-term computations are:

- The plume rise is estimated by Briggs Formula;
- Stack tip downwash is not considered;
- Buoyancy induced dispersion is used to describe the increasing plume; dispersion during the ascension phase;
- Calms processing routine is used by default;
- Wind profile exponents are used by default Irwin;
- Flat Terrain is used for computations;
- It is assumed that the pollutants do not undergo any physic-chemical transformations and that there is no pollutant removal by dry deposition;
- Pollutant washout by rain is not considered; and
- Cartesian co-ordinate system has been used for computations.

For this study, uniform polar receptors on flat terrain have been assumed. Meteorological inputs required are wind speed, direction, ambient temperature, stability classes and mixing height.

#### 4.3.1.1 Emission details

For the modeling purpose pollutants like Particulate Matter, Sulphur Dioxide, Oxides of nitrogen, Hydrochloric Acid, Free Chlorine, Hydrogen Fluoride and Carbon Monoxide are considered.

#### 4.3.1.2 Meteorological data

Data used for the evaluation of the ground level concentration due to proposed expansion is given in **Table-4.6.**

**Table-4.6: Data Used for the Evaluation of Ground Level Concentration**

| Sr. No. | Stack / vent attached to | Stack coordinates (x, y) | Stack height (m) | Stack diameter (m) | Velocity (m/s) | Exist gas Temp. (°K) | Expected pollutant conc^n | | Emission rate (g/sec) |
|---|---|---|---|---|---|---|---|---|---|
| **Flue Gas Stack** | | | | | | | | | |
| 1. | Steam Boiler (60 TPH) | (+66.0,-12.4) | 62 | 1.5 | 7 | 423 | PM<br>$SO_2$<br>NOx | 70 mg/ Nm³<br>35 ppm<br>30 ppm | 4.77<br>8.32<br>2.99 |
| **Process vents** | | | | | | | | | |
| 2. | HCl Scrubber | (+21.5,-17.6) | 21 | 0.2 | 6 | 358 | $Cl_2$<br>HCl | 15 mg/ Nm³<br>35 mg/ Nm³ | 0.004<br>0.009 |
| 3. | PTFE Reactor- Nitrogen purging | (+44.4, -16.1) | 20 | 0.012 | 7 | 418 | $NO_x$ | 25 mg/ Nm³ | 0.000023 |
| 4. | Absorption Tower (4F MSU) | (+29.4, +0.9) | 45 | 0.0076 | 7 | 358 | HF | 6 mg/ Nm³ | 0.000002 |
| 5. | Induced draft fan C-752A/ B | (0,0) | 15 | 0.25 | 17 | 408 | PM | 150 mg/ Nm³ | 0.013 |
| 6. | Thermal Oxidizer | (+58.0, +45.5) | 12 | 0.152 | 8 | 408 | PM<br>HCl<br>$SO_2$<br>CO | 20 mg/ Nm³<br>35 mg/ Nm³<br>40 mg/ Nm³<br>50 mg/ Nm³ | 0.022<br>0.005<br>0.006<br>0.022 |

#### 4.3.1.3 Details of cumulative GLCs for Pollutants

Details of cumulative GLCs (Ground Level Concentrations) of various pollutants that will occur due to emissions from the stack after the proposed Expansion as derived from the AERMOD dispersion model.

**Table-4.7: MAXIMUM ADDITIONAL Computed Ground Level Concentrations of Pollutants**

| Pollutants | Co-ordinates X (in meters) | Co-ordinates Y (in meters) | Max.GLC Value of 24 Hour Average Concentration |
|---|---|---|---|
| $PM_{2.5}$ | 8.68 | 49.24 | 2.26 µg/ m³ |
| $PM_{10}$ | 8.68 | 49.24 | 2.26 µg/ m³ |
| $SO_2$ | -383.02 | -321.39 | 2.55 µg/ m³ |
| $NO_X$ | -383.02 | -321.39 | 0.91 µg/ m³ |
| HCl | -43.30 | -25.00 | 0.21 µg/ m³ |
| $Cl_2$ | 0.00 | -50.00 | 0.03 µg/ m³ |
| HF | 32.14 | -38.30 | 0.00 µg/ m³ |
| CO | -43.30 | -25.00 | 0.79 µg/ m³ |

The results of GLCs due to the propose flue gas stack and existing process vents are given in **Table-4.8** to **Table-4.15.** When the stated GLCs results are added to the 98% percentile concentration of ambient air parameters, it gives overall AAQ of the surrounding study area.

**Table-4.8: Pollutant-PM 10**

| Sr. No. | Location | $PM_{10}$ Concentration (µg/Nm³): Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
|---|---|---|---|---|---|
| 1 | Lakhigam | 88 | 0.33 | 88.33 | 100 |
| 2 | Ambetha | 92 | 0.15 | 92.15 | |
| 3 | Dahej | 86 | 0.28 | 86.28 | |
| 4 | Suva | 79 | 0.15 | 79.15 | |
| 5 | Kadodara | 79 | 0.11 | 79.11 | |
| 6 | Project Site | 96 | --- | --- | |

**Note**: * These maximum 24hr.GLC values evaluated by AERMOD are based on the following:

1. Assumption that the SPM from the stack consist of only 10µ size particle.
2. All of the above 10µ size particle will fall on to the ground & get added to the existing ground level concentration of $PM_{10}$ µ size particle.
3. PM emission concentration (g/ sec) from stacks given in Table-4.6

However, it may be noted that the actual emission will be lower than above stated values.

**Table-4.9: Pollutant-$PM_{2.5}$**

| Sr. No. | Location | $PM_{2.5}$ Concentration (µg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | 35 | 0.33 | 35.13 | 60 |
| 2 | Ambetha | 34 | 0.15 | 34.15 | |
| 3 | Dahej | 33 | 0.28 | 33.28 | |
| 4 | Suva | 34 | 0.15 | 34.15 | |
| 5 | Kadodara | 27 | 0.11 | 27.11 | |
| 6 | Project Site | 38 | --- | --- | |

**Note**: *These maximum 24hr.GLC values evaluated by AERMOD are based on the following:

1. Assumption that the SPM from the stack consist of only 2.5µ size particle.
2. All of the above 2.5µ size particle will fall on to the ground & get added to the existing ground level concentration of $PM_{2.5}$ µ size particle.
3. PM emission concentration (g/ sec) from stacks given in Table-4.6

However, it may be noted that the actual emission will be lower than above stated values.

**Table-4.10: Pollutant-$SO_2$**

| Sr. No. | Location | $SO_2$ Concentration (µg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | 22 | 0.38 | 22.38 | 80 |
| 2 | Ambetha | 31 | 0.15 | 31.15 | |
| 3 | Dahej | 39 | 0.44 | 39.44 | |
| 4 | Suva | 23 | 0.23 | 23.23 | |
| 5 | Kadodara | 24 | 0.13 | 24.13 | |
| 6 | Project Site | 38 | --- | --- | |

**Note**: *Base on the $SO_2$ emission concentration (g/ sec) from stacks given in Table-4.6

**Table-4.11: Pollutant-$NO_X$**

| Sr. No. | Location | $NO_X$ Concentration (µg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | 26 | 0.13 | 26.13 | 80 |
| 2 | Ambetha | 30 | 0.05 | 30.05 | |
| 3 | Dahej | 32 | 0.16 | 32.16 | |
| 4 | Suva | 26 | 0.08 | 26.08 | |
| 5 | Kadodara | 27 | 0.05 | 27.05 | |
| 6 | Project Site | 36 | --- | --- | |

**Note**: *Base on the $NO_x$ emission concentration (g/ sec) from stacks given in Table-4.6

**Table-4.12: Pollutant-HCl**

| Sr. No. | Location | HCl Concentration (µg/NM³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | <10 | 0.03 | <10.03 | Not specified |
| 2 | Ambetha | 21 | 0.01 | 21.01 | |
| 3 | Dahej | <10 | 0.01 | <10.01 | |
| 4 | Suva | <10 | 0.01 | <10.01 | |
| 5 | Kadodara | <10 | 0.01 | <10.01 | |
| 6 | Project Site | 30 | -- | -- | |

**Note**: *Base on the HCl emission concentration (g/ sec) from stacks given in Table-4.6
Minimum detection limit of sampling/ analysis Laboratory is 10 µg/ NM³

**Table-4.13: Pollutant-$Cl_2$**

| Sr. No. | Location | $NH_3$ Concentration (µg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | <5 | 0.003 | <5.003 | Not specified |
| 2 | Ambetha | 12 | 0.002 | 12.002 | |
| 3 | Dahej | <5 | 0.002 | <5.002 | |
| 4 | Suva | <5 | 0.001 | <5.001 | |
| 5 | Kadodara | <5 | 0.001 | <5.001 | |
| 6 | Project Site | 29 | -- | -- | |

**Note**: *Base on the $Cl_2$ emission concentration (g/ sec) from stacks given in Table-4.6
Minimum detection limit of sampling/ analysis Laboratory is 5 µg/ NM³

**Table-4.14: Pollutant-HF**

| Sr. No. | Location | HF Concentration (μg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | <10 | 0 | <10 | Not specified |
| 2 | Ambetha | <10 | 0 | <10 | |
| 3 | Dahej | <10 | 0 | <10 | |
| 4 | Suva | <10 | 0 | <10 | |
| 5 | Kadodara | <10 | 0 | <10 | |
| 6 | Project Site | <10 | -- | -- | |

**Note**: *Base on the HF emission concentration (g/ sec) from stacks given in Table-4.6
Minimum detection limit of sampling/ analysis Laboratory is 10μg/ NM³

**Table-4.15: Pollutant-CO**

| Sr. No. | Location | CO Concentration (μg/Nm³) | | | |
|---|---|---|---|---|---|
| | | Existing concentration (98th percentile) in ambient air [A] | 1st Highest 24 hour average concentration [B]* | Probable concentration after proposed activities [A+B] | Permissible Limit [NAAQS-2009] |
| 1 | Lakhigam | <0.5 | 0.12 | <0.62 | Not specified |
| 2 | Ambetha | 0.7 | 0.04 | 0.74 | |
| 3 | Dahej | 0.9 | 0.02 | 0.92 | |
| 4 | Suva | <0.5 | 0.02 | <0.52 | |
| 5 | Kadodara | 0.8 | 0.02 | 0.82 | |
| 6 | Project Site | 0.8 | -- | -- | |

**Note**: *Base on the HF emission concentration (g/ sec) from stacks given in Table-4.6
Minimum detection limit of sampling/ analysis Laboratory is 0.5μg/ NM³

**Figure-4.1(a): Pollutant-PM**



**Figure- 4.1 (b): PM Pollutant - Overlaid on Google Earth Image**



**Figure- 4.2 (a): Pollutant – $SO_2$**



**Figure- 4.2 (b): $SO_2$ Pollutant - Overlaid on Google Earth Image**



**Figure- 4.3 (a): Pollutant – NOx**

PROJECT TITLE:

**NOX CONTOUR**




PLOT FILE OF HIGH 1ST HIGH 24-HR VALUES FOR SOURCE GROUP: ALL ug/m^3

Max: 0.906 [ug/m^3] at (-383.32, -321.39)

0.031 0.050 0.070 0.090 0.100 0.200 0.300 0.500 0.700 0.900 0.906

| | | | |
|---|---|---|---|
| COMMENTS: GFL DAHEJ | SOURCES: **2** | COMPANY NAME: **GFL DAHEJ** | |
| | RECEPTORS: **720** | MODELER: **AECPL** | |
| | OUTPUT TYPE: **Concentration** | SCALE: 1:129,223 0 — 5 km | |
| | MAX: **0.906 ug/m^3** | **17-03-2018** | PROJECT NO.: |

**Figure- 4.3 (b): NOx Pollutant - Overlaid on Google Earth Image**



**Figure- 4.4 (a): Pollutant – HCl**



**Figure- 4.4 (b): HCl Pollutant - Overlaid on Google Earth Image**



**Figure- 4.5 (a): Pollutant – $Cl_2$**




| COMMENTS: | SOURCES: | COMPANY NAME: | |
|---|---|---|---|
| GFL DAHEJ | 1 | GFL DAHEJ | |
| | RECEPTORS: 720 | MODELER: AECPL | |
| | OUTPUT TYPE: Concentration | SCALE: 1:129,223 (0 – 5 km) | |
| | MAX: 3.01E-02 ug/m^3 | DATE: 20-02-2018 | PROJECT NO.: |

**Figure- 4.5 (b): $Cl_2$ Pollutant - Overlaid on Google Earth Image**



**Figure- 4.6 (a): Pollutant – CO**



**Figure- 4.6 (b): CO Pollutant - Overlaid on Google Earth Image**



# Chapter-5

## Analysis of Alternatives

# CHAPTER-5

## Analysis of Alternatives

### 5.0 INTRODUCTION

Alternative analysis is the process of analyzing the location for suitability of basic necessities to operate the plant safely; this analysis also covers the environmental aspect of pollution prevention and improvement in quality of life nearby the project vicinity. The project alternative is the course of action in rate of another, that would meet the same purpose and need, but which would avoid or minimize negative impacts and enhance project benefits.

### 5.1 SITE ALTERNATIVE

The proposed expansion will be carried out within the existing premises of GFL and hence no alternative site is analyzed. The selection of site is due to the following favorable conditions:

- The plant is already located in the notified industrial estate i.e., GIDC-Dahej having basic facilities like availability of water, electricity, transportation, etc.
- Availability of adequate land in the existing plot area.
- The proposed expansion will be carried out within the existing premises which will facilitate existing facilities.
- As the unit is located in the Industrial estate & it will also have minimum impact on vegetation and cultivation.
- Availability of requisite skilled, semi-skilled and unskilled labor from local area.
- Bharuch is the nearest city at an approx. 38 km distance, which is well connected by road & rail to the rest of India.

### 5.2 ALTERNATIVE FOR TECHNOLOGY

The existing technologies used by the unit for the manufacturing of products are one of the best and proven technologies; hence no alternative technology has been analyzed. The fuel and technological aspects have already been selected looking at the best combination of economic and environmental considerations. Therefore, no alternative fuel or technology has been selected for this project.

# Chapter-6

## Environmental Monitoring Program

# CHAPTER-6

## Environmental Monitoring Program

Environmental monitoring program is a vital process to ensure the effective implementation of the mitigation measures and environmental management plan during construction and operation phases of the project. It also indicates potential problems resulting from the project activity and will allow for prompt implementation of effective preventive/ corrective measures. Hence, monitoring of various environmental parameters is being/ will be carried out on a regular basis.

### 6.0 OBJECTIVES OF ENVIRONMENT MONITORING

The main objectives of environmental monitoring are as follows:

- To assess the changes in environmental conditions,
- Status of pollution within the project site and in its vicinity.
- To monitor the efficiency level of pollution control measures adopted.
- To adopt further prevention/ corrective action with respect to mitigation/ control measures, if significant declination in environmental quality occurs.
- Compile pollution related data for remedial measures.

### 6.1 DETAILS OF ENVIRONMENTAL MONITORING

Regular Monitoring of environmental parameters like air, water, noise, soil, meteorological data and safety measures in the plant are crucial for proper environmental management of any industry. Monitoring/ sampling and analysis/ measurement of various environmental parameters is being/ will be carried out as per national/ international standard methods (IS/ APHA/ validated method). Detail of the post project Environmental Monitoring Program which would be undertaken for various environmental components is as given in **Table-6.1**.

**Table-6.1: Environmental Monitoring program**

| Sr. No. | Particulars | Location | Monitoring Parameters | Frequency of Monitoring and Record Keeping |
|---|---|---|---|---|
| 1. | Ambient Air quality outside premises. | Within 5 km radius from the project site. | $PM_{10}$, $PM_{2.5}$, $SO_2$, NOx. HCl, VOC | GPCB approved agency is/ will carry out monitoring and data analysis as accordance with Environmental Clearance. |
| 2. | Work place Air quality | Within premises. | $PM_{10}$, $PM_{2.5}$ , HCl, $SO_2$, NOx, VOC. | Daily (Industry) |
| 3. | Stack/ vent Emission | Proposed flue gas stack and process vent | SPM, $SO_2$, NOx, HCl, HF,VOC | GPCB approved agency is/ will carry out monitoring and data analysis as accordance with Environmental Clearance. |
| 4. | Meteorological | -- | Temperature, relative humidity, wind speed, wind direction. | Monitored as required by statutory authorities. |

| Sr. No. | Particulars | Location | Monitoring Parameters | Frequency of Monitoring and Record Keeping |
|---|---|---|---|---|
| 5. | Wastewater quality | Treated wastewater from outlet of ETP | Temperature, pH, SS, Oil and Grease, BOD, COD, TDS. | Daily (by Industry)/ GPCB approved agency is/ will carry out monitoring and data analysis as accordance with Environmental Clearance. |
| 6. | Surface and Groundwater quality | Within 10km radius of project site. | Temperature, TSS, TDS, pH, BOD, COD, EC, heavy metals, chlorides, hardness, alkalinity. | Once in a month, GPCB approved agency will carry out monitoring and data analysis accordance with Environmental Clearance. |
| 7. | Hazardous Waste | ETP Sludge | pH, Organic matter, moisture content, Total inorganic matter, Chloride, Sulphate, Calcium hardness as Ca, Magnesium hardness as Mg | Once in a month, GPCB approved agency will carry out monitoring and data analysis as accordance with Environmental Clearance. |
| 8. | Ambient Noise Environment | Within 10 km radius from the project site. | -- | Once in every season by GPCB approved agency will carry out monitoring and data analysis as accordance with Environmental Clearance. |
| 9. | Work zone Noise Environment | Within premises | -- | Once in every season by GPCB approved agency will carry out monitoring and data analysis as accordance with Environmental Clearance. |

## 6.2 BUDGET FOR IMPLEMENTATION OF ENVIRONMENTAL MONITORING PLAN

GPCB approved agency will carry-out monitoring/ sampling, analysis and charge/ cost will be specified by the GPCB. Annual budget allocated towards monitoring/ pollution control arrangement with respect to the project is approx. Rs.5 crore per annum, details is given in **section-10.5** of **Chapter-10.**

## 6.3 STATUTORY ENVIRONMENTAL REQUIREMENTS AND REPORTING SCHEDULES

GFL is committed to comply and submit the compliance report with respect to stipulated conditions under the Environment (Protection) Act/ Rules and other applicable Acts/ Rules/ Notifications (as amended from time to time and/ or as required) to the competent authority.

# Chapter-7

# Additional Studies

# CHAPTER-7

## Additional Studies

### 7.0 INTRODUCTION

As per the EIA notification dated 14th September, 2006; as amended from time to time, the first Technical Presentation (for TOR approval) for the proposed expansion of the project was made before SEAC, Gujarat on 16/ 08/ 2017 and second on 04/ 01/ 2018. The terms of reference (TORs) for the preparation of Environmental Impact Assessment (EIA) report and Environmental Management Plan (EMP) was issued by SEIAA, Gujarat vide their letter no.: **SEIAA/GUJ/TOR/5(f)/205/2018**, **dated: 28/02/2018**. As per TORs, the following Additional studies needs to be carried out for the project are (1) Risk Assessment & Hazard Management Plan and (3) Social Impact / R&R Action Plan.

### 7.1 RISK ASSESSMENT & HAZARD MANAGEMENT PLAN

The purpose of this study includes; identification and assessment of potential hazards & risk arising from the propose activities connected to the manufacturing marketing terminal that requires management to comply with regulatory requirements; and to reduce or eliminate to As Low As Reasonably Practical (ALARP) in terms of risk to environment, human health, risk of injury/ damage to plant, equipment and business interruption, etc.

The scope of the Quantitative Risk Assessment (QRA) is identification of hazards and major Loss of Containment (LOC) events which consist with calculation of physical effects of accidental scenarios , which includes frequency analysis for incident scenarios leading to hazards to people and facilities and consequence limits identification and quantification of the risks and contour mapping on the layout ; individual risk quantification and contour mapping; social risk quantification and contour mapping; hazard mitigation recommendations based on QRA. Detailed risk assessment study is attached as **Annexure-7.1**

### 7.2 SOCIAL IMPACT/ R&R ACTION PLAN

The social-economic study of the study area is carried out and details are presented in **Section-3.12 of Chapter-3**. The proposed expansion activity will be carried out within the existing premises, so there is no displacement of villagers/ people therefore, the R & R policy/ plan is not undertaken. However, the direct financial and social benefits with special emphasis on the benefit to the local people including tribal population will be preferred and the proposed budgets for corporate social responsibility (CSR) activities are summarized in **section-2.22** of **Chapter-2.**

# Chapter-8

# Project Benefits

# CHAPTER-8

## Project Benefits

### 8.0 GENERAL

**GFL, Dahej** is a part of **Gujarat Fluorochemicals Limited (GFL)** group of Companies. GFL, Dahej is an ISO 9001:2008, ISO 14001:2004 and OHSAS 18001:2007 certified unit. GFL has installed and are operating, since 2007, a Refrigerant Gas Plant to manufacture Poly Tetrafluoro Ethylene (PTFE) and other Fluoro chemicals with state-of-the-art technology sourced from leading US Companies.

GFL has proposed to ***(i)*** increase the production capacity of Fluoropolymers including Poly Tetrafluoro Ethylene (PTFE) ***(ii)*** manufacture new products including new age refrigerant gas HFC-32 and related products at **Plot no 12/A, Dahej GIDC Estate, Tal.: Vagra , Dist.: Bharuch, Gujarat.**

The project is expected to bring the following benefits:

- Country will save valuable foreign exchange as import of these products will reduce by corresponding amount. These products also have export potential and hence possibility of earning foreign exchange.
- The easy availability of infrastructure, man power, raw materials will reduce the production cost as well as demand supply gap.
- There would be positive impact on the socio-economic condition of the area in terms of direct and indirect employment due to the proposed expansion project.
- The development of green-belt in and around the premises will improve aesthetic appearance in the area. Moreover, it will also help in reducing noise level/ air pollution/ odor in and around the premises.

### 8.1 EMPLOYMENT POTENTIAL-SKILLED,SEMI-SKILLED AND UNSKILLED

The project will create opportunities for direct and indirect employment for which skilled, semi-skilled and unskilled workers will be needed.

- During the proposed expansion project substantial number of skilled, semi-skilled and unskilled labors will be employed. The preference will be given to local population for employment in the semi-skilled and unskilled category; this will increase the employment opportunity in the surrounding area.
- Also, indirect employment will be anticipated by way of providing services such as civil, mechanical, electrical works. Auxiliary services such as construction materials transportation, migrant labors movement, taxi services, eateries, heavy vehicle driving set of skills, service station/ garages for construction equipments and heavy vehicles will induce the demand and promote the local economy. Transportation, accommodation, food consumption by the migrant people will induce a demand in the local market thereby the boost the local business community.

### 8.2 SOCIAL BENEFITS

- There would be positive impact on the socio-economic condition of the area in terms of direct and indirect employment due to the proposed expansion of the project.
- The easy availability of infrastructure, man power, raw materials will reduce the production cost as well as demand supply gap.

## 8.3 OTHER TANGIBLE BENEFITS

In consideration of financial and social benefits with special emphasis on the benefit to the local people, budgetary fund allocated for various Corporate Social Responsibilities (CSR) activities such as housing facility for tribal people, education of economical weaker children (scholarships to meritorious students and other school supplies to the needy children etc.), tree plantation, medical camp for local villages, drinking water facility, vocational and skill development training for youth, etc. in nearby villages/ area are given under **Section- 2.22 of Chapter- 2.**

# Chapter-9

# Environmental Cost Analysis

# CHAPTER-9

## Environmental Cost Benefit Analysis

### 9.0 ENVIRONMENTAL COST BENEFIT ANALYSIS

As per EIA Notification dated 14th September ,2006; as amended from time to time , this chapter on 'Environmental Cost Benefit Analysis' is applicable only if it is recommended at the Scoping Stage. However, as per the TOR points issued by SEAC/ SEIAA, Gujarat, Environmental Cost Benefit Analysis is not applicable.

# Chapter-10

# Environmental Management Plan

# CHAPTER-10

## Environmental Management Plan

### 10.0 INTRODUCTION

Any industrial development is associated with certain positive impacts as well as some negative impacts on the environment. An Environmental Management Plan (EMP) has been formulated for the mitigation of adverse impacts and is formed on the basis of prevailing environmental conditions. It is based on the present environmental conditions and the environmental impact appraisal. This plan helps in formulating, implementing and monitoring the environmental parameters during and after commissioning of the project.

EMP describes in brief, the management's plan for proper and adequate implementation of treatment and control system for pollutants and for maintaining the environment. It also includes development of green belt around the unit, proper safety of the workers, noise control, fire protection systems and measures.

### 10.1 OBJECTIVES OF ENVIRONMENTAL MANAGEMENT PLAN

EMP is prepared with a view to facilitate effective environmental management of the project, in general and implementation of the mitigation measures in particular. The main objectives in formulating this environmental management plan are:

- To treat off all the pollutants viz. liquid and gaseous those contribute to the degradation of the environment with appropriate technology.
- To comply with all regulations stipulated by the Central / State Pollution Control Boards regarding air emission and liquid effluent discharge under various Act/ Rules/ Laws for prevention and control of pollution.
- To handle hazardous wastes as per the Hazardous and Other Wastes (Management & Transboundary Movement) Rules, 2016.
- To encourage support and conduct developmental work for the purpose of achieving environmental standards and to improve the methods of environmental management.
- To create good working condition for employees.
- To reduce fire and accident hazards.
- Perspective budgeting and allocation of funds for environment management expenditure.
- Continuous development and search for innovative technologies for a cleaner and better environment.
- To promote greenbelt development in and around the premises.

### 10.2 ENVIRONMENTAL MANAGEMENT CELL

Apart from having an EMP, it is also necessary to have a permanent organizational set up charged with the task of ensuring its effective implementation.

This cell will undertake to monitor the environmental pollution levels and implementation of control measures. The organizational structure for the Environmental Management Cell(EMC) is shown in **Figure-10.1.**

### 10.2.1 Responsibilities of EMC

The responsibilities of the EMC include the following:

- Environmental monitoring of the surrounding area and within the premises.
- Take all the responsible steps to prevent pollution.
- Set realistic and measureable targets for the continual improvement of the environment.
- Ensure good housekeeping in the plant is maintained.
- Reduce, recycle and reuse natural resources.
- To make continuous efforts for waste minimization.
- To encourage Green-belt development.
- To create good conditions for working employees.
- Organizing meetings of the Environment Management Committee and reporting to the committee.

**Figure 10.1: Details of Environmental Management Cell**




## 10.3 POLLUTION CONTROL ARRANGEMENT/MITIGATIVE MEASURES

Environmental Management Plan would specifically consist of the following and Industry is following/ will follow the said plan physically as well as in spirit. Pollution control arrangements/mitigate measures for different types/sources of pollution are presented in the **Table-10.1** and **Table- 10.2**

**Table-10.1: Environmental Management Plan/Mitigate Measures for different Pollution sources *(Construction Phase)***

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| **Environmental parameters** (air, water, noise, land/ soil, flora, fauna, socio-economic, health & safety) | Particulate matter, fugitive emissions, domestic waste water, noise , municipal solid / hazardous waste | Various construction activities like site cleaning, excavation, installation of equipments, transportation and material handling etc. | • The vehicles having PUCs and spark arrestors will only be allowed for transportation.<br>• Tarpaulin sheet covers will be used on the materials during transportation.<br>• Loading and unloading of materials from tankers may lead to fugitive emissions. To avoid the same, the materials transfer will be done through fixed piping system.<br>• All workers will be trained to use wielding shields and follow safer practice.<br>• To minimize the adverse health effects all necessary/ suitable personnel protective equipments like helmet, safety goggles, gum boots, earmuff/ ear plug and safety net etc will be provided for working personnel.<br>• All the vibrating parts will be checked periodically and serviced to reduce the noise generation. Sound producing equipments will be enclosed in the sound proofing enclosure to give residual sound pressure level of 75dB(A).<br>• To reduce the noise generation during the transportation activities; the vehicle will be kept periodically serviced and maintained as per the requirement of latest trend in automobile industry.<br>• Adequate sound enclosures will be provided with sources of high noise level such as D.G. sets etc.<br>• All municipal solid waste will be properly stored on site before it is collected by municipality/ other agency for its ultimate disposal.<br>• Domestic wastewater will be treated in the existing Sewage Treatment Plant (STP).<br>• Top soil will be stored onsite and used for development of greenbelt/ |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | | | landscaping.<br>• Water will be sprinkled on loose top soil to prevent re-suspension of dust into ambient air due to movement of vehicles etc.<br>• Excavated earth will be used for re-filling of foundation & plinth, green belt and leveling low lying areas at project site itself.<br>• Construction materials will be used for leveling low lying areas.<br>• Greenbelt developed and maintenance (as per EB expert and CPCB guidelines) within/ around the premises. |

**Table-10.2: Environmental Management Plan/Mitigate Measures for different Pollution sources *(Operation Phase)***

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| **Air Environmental** | PM,$SO_2$,$NO_x$ | Steam Boiler | • Adequate stack height as per statutory requirement will be provided.<br>• Electro-static precipitator (ESP) will be provided as adequate air pollution control equipments.<br>• Limestone will be added to reduce $SO_2$ emission. |
| | VOC | Distillation/ solvent recovery | • Wet scrubber will provided with solvent recovery system. |
| | Chlorine, HCl, NOx, HF,$SO_2$, | Process reactors | • Adequate gas scrubbing system is being provided with process rectors so as to control the gases emission. |
| | PM, acidic fumes, gaseous vapors, etc. | Fugitive emission from loading and unloading of materials; equipment leak viz. pump seals, valves flanges, compressors and sampling connections etc.; evaporation loss from storage tanks | • Loading and unloading of materials from tankers may lead to fugitive emissions. To avoid the same, the materials transfer will be done through fixed piping system.<br>• Charging of liquid materials will be done by pumping and closed loops and dosing will be done by metering system to avoid fugitive emissions.<br>• All the storage tanks will be provided with proper dip arrangements for exhausts/ vents and breather valve.<br>• The vents of secondary condenser will be connected with the |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | | | scrubbers. Leak proof technology for valve and pumps and rupture discs and soft seals for pressure valves will be provided.<br>• Regular water sparkling will be done. |
| | Gases as specified in industry<br>Specific odorous gases generated in CPCB guidelines for odor pollution and control. | Odor | • Nozzles/ Atomizers/ sprayer will be used so that it sprays ultra-fine particles of water or chemicals to suppress odor.<br>• Wet scrubber, condenser system will be adopted.<br>• Chemical Treatment: Odor arising from wastewater if any will be eliminated by adding Chlorine Dioxide solution directly to the odoriferous fluid.<br>• For process control mechanical ventilation/ process ventilation will be provided which helps in dispersion of odors generated from sweating from room after hard physical work. Also, increasing cooling rate of hot vessels, removal of contaminants (gas, vapor and dust) generated in room.<br>• Green Belt development (as per EB expert and CPCB guidelines) |
| **Water Environment** | Low Pollution potential | Domestic wastewater | • Domestic wastewater (sewage) will be treated in an existing sewage treatment plant (STP) and treated water will be utilized for plantation/ gardening within the premises. |
| | Slightly higher pollution potential | Industrial wastewater (process, boiler blow-down, cooling purge, washing) | • Industrial effluent will be treated in an existing Effluent Treatment Plant (ETP). 20 KL/ Day of final treated effluent is being/ will be used for coal dust suppression and remaining will be conveyed to GIDC sewer i.e., Dahej-Vilayat pipeline/ common disposal system up to the sea. |
| **Solid/Hazardous waste** | ETP Sludge | Wastewater treatment facility (ETP) | • Will be collected, stored and sent to an authorized TSDF of M/ s. BEIL Ankleshwar for final disposal. |
| | Process Waste / Distillation Residue | Manufacturing Process | • Will be collected, stored, transported and incinerated at the common incineration facility developed by M/ s. BEIL Ankleshwar . |
| | PTFE Residue | Manufacturing Process | • Will be collected, stored and sent to an authorized TSDF of |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | | | M/ s. BEIL Ankleshwar for final disposal. |
| | Spent Solvent | Manufacturing Process | • Will be collected, stored, transported and incinerated at the common incineration facility developed by M/ s. BEIL Ankleshwar. |
| | Spent Catalyst | Manufacturing Process | • Will be collected, stored and sent to an authorized TSDF of M/ s. BEIL Ankleshwar for final disposal. |
| | Brine Sludge | Manufacturing Process | • Will be collected, stored, transported and disposed at own SLF site located at D-2/ CH-173,222, GIDC Dahej , Tal.: Vagra , Dist.: Bharuch. |
| | Spent Resins from DM Plant | DM Plant | • Will be collected, stored and sent to an authorized TSDF of M/ s. BEIL, Ankleshwar for final disposal. |
| | Used Oil | Rotating equipments, D.G.Sets , etc. | • Will be collected, stored, transported and sold to Registered Refiners. |
| | Empty Barrels/ containers/ liners contaminated with hazardous chemicals/ waste | Raw material/ other material supplier | • Will be collected, stored, transported and sold to authorized recyclers. |
| | Sludge from wet scrubber | Air Pollution Control Equipments | • Will be collected, stored and sent to an authorized TSDF of M/ s. BEIL, Ankleshwar for final disposal. |
| | Insulation Waste | Manufacturing process | • Collection, Storage, Transportation and Disposal at TSDF site of M/ s. BEIL Ankleshwar. |
| | Fly Ash | Air Pollution Control Equipments | • Collection, Storage, Transportation and Disposal by selling to authorized end-user for Brick Manufacturing or at TSDF site of M/ s. BEIL Ankleshwar. |
| **Noise Environment** | Structure-borne noise: The vibration transmitted may activate the building structure where it mounted without proper | Vehicle Transportation, Water Cooling Towers, Fans, Ducts, Other plant equipment & machinery | • The vehicles having PUCs and spark arrestors will only allowed for the transportation.<br>• All the vibrating parts will be checked periodically and serviced to reduce the noise generation.<br>• To reduce the noise generation during the transportation activities; |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | installation.<br>Air-borne noise due to air turbulence at equipment/ structure and etc. | | the vehicle will be kept periodically serviced and maintained as per the requirement of latest trend in automobile industry.<br>• Complete enclosure with silencers at condenser fan outlets and at air inlets of the enclosure will be fabricated.<br>• Vibration isolators to support a water cooling tower, thereby isolating it from the building structure will be provided. Equipments will be properly mounted on structure to provide support/ add rigidity.<br>• D.G. set will be provided with adequate sound enclosures.<br>• Greenbelt will be developed around the plant peripheral which act as a curtain/ barrier between the plant and nearby buildings. |
| **Green Belt Development** | Gaseous/ Particulate emission | Manufacturing process and<br>other ancillary activities | • Greenbelt will be developed and maintained (as per EB expert and CPCB guidelines) within the premises/ around the premises to control the expected pollutants due to project activity as well as to improve the aesthetic.<br>• Characteristic of plants mainly considered for affecting absorption of pollutant gases and removal of dust particle are as follows.<br>**For absorption of Gases:**<br>- Tolerance towards pollutants in question, at concentration, those are not too high to be instantaneously lethal.<br>- Longer duration of foliage.<br>- Freely exposed foliage.<br>- Adequate height of crown.<br>- Openness of foliage in canopy.<br>- Big leaves (long and broad laminar surface).<br>- Large number of stomatal apertures.<br>**For removal of Suspended Particular Matter**<br>- Height and Spread of crown. |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | | | - Leaves supported on firm petiole<br>- Abundance of surface on bark and foliage<br>- Roughness of bark<br>- Abundance of axillary hairs<br>- Hairs or scales on laminar surface<br>- Protected Stomata.<br>• Greenbelt development plan is detailed in **Chapter- 2, Section 2.17.** |
| **Land Environment** | Gaseous/ Particulate emission | Manufacturing process, transportation, effluent generation | • Pollution control devices/ measures will be installed properly to treat air & liquid effluent, it will be periodical checked/ maintained.<br>• Solid/ hazardous waste will be collected, stored in a designated storage area with proper flooring & roofing before its final disposal.<br>• Tarpaulin sheet covers will be used on the materials during transportation.<br>• Proper storm water drainage system will be designed / facilitated to avoid flooding & water harvesting structures will be based on land contour. |
| **Rain Water Harvesting** | Aquifer Level depletion | Ground water abstraction | • Rainwater harvesting is/ will be carried out via rain water harvesting technique to lighten the stress on water requirement via adequate collection, storage and use of the same. |
| **Risk and Safety Management** | Fire hazard | Storage & handling of materials, manufacturing process | • Risk Assessment study for proposed expansion project has been carried out. Details of Risk assessment study report along with mitigation measure/ emergency plan to control / minimize the probable hazard due to proposed expansion project are given in **Annexure- 7.1**<br>• Fire fighting equipments/ system and extinguishers have been / will be installed as per the requirement of the fire risk in all plants/ sections/ departments and/ or as per the requirement of Factory Act/ Rules/ IS 2190:1992. |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| **Occupations health and safety** | Occupational health and safety hazard | Storage & handling of materials, manufacturing process | • To minimize the adverse health effects all necessary/ suitable personnel protective equipments like helmet, safety goggles, gum boots, earmuff/ ear plug and safety net etc. have been/ will be provided for working personnel.<br>• All suggested/ proposed pollution control devices/ measure will be installed and operated / maintained properly on regular basis.<br>• All precautionary methods have been/ will be adopted by the company as well as unit is also committed towards the Health & Safety of workers and have provide a facility of premedical check-up of employees for detecting any kind of adverse effect on the health of employee due to the chemical or work place condition and providing opportunity to improve the working condition.<br>• The workers exposed to higher noise level have been/ will be provided with ear muffs/ ear plugs. Proper handling of the materials and the maintenance of Material Safety Data Sheet (MSDS) have been / will be followed to ensure safety within the plant area.<br>• Drinking water supply for the employees is being provided and the standard of the drinking water are as per guidelines. Proper sanitary facilities have been made available by the project proponent so that employees do not suffer from any health ailments. The employees are/ will be made aware of general sanitary practices.<br>• Periodical training programme to inform the employees about their task, associated risk, and safe –working practices are undertaken. Training also includes information on accident prevention, proper control and maintenance of equipment and safe material handling practices. To refresh the academic and skill improvement as per management requirement, induction training and external training will be provided to freshers with respect to "Industrial Safety & |

| Description | Type of Pollutant/Wastes | Source | Pollution Control Arrangements/Mitigate Measures |
|---|---|---|---|
| | | | Health Training".<br>• Onsite-offsite emergency plan/ disaster management plan have been prepared. A regular monitoring of the occupational Health and Safety reduces the chances of accidents hence all the records of job related accidents and illness are maintained as per the requirement of Gujarat Factory Act. This information are reviewed and evaluated to improve the effectiveness of Environmental Health and Safety programme. |
| **Cleaner Production, Resource/Energy conservation** | Solid/ liquid pollutants | Manufacturing process & material handling/ storage | • The approach to cleaner production is different from conventional method of end of pipe treatment. Cleaner production approach is directly reduction at source. Details of the same are given in **Chapter- 2, Section- 2.18**.<br>• Energy conservation measures/ technique with respect to various proposed project activities viz. processing, distillation, evaporation, drying and others will be adopted by the industry. Details of the same are given in **Chapter- 2, Section- 2.19.** |
| **Socio-Economic Environment and corporate social Responsibility(CSR)** | | | • Regular environment awareness programme is/ will be organized to improve upon the surrounding population about the beneficial impacts of the projects and about the measures being undertaken for improving quality of life.<br>• To minimize strain on existing infrastructure adequate provision of basic amentias education, health, transport etc is made considering the needs of workplace and migrating population.<br>• Promoting tree plantation in the area should develop social forestry.<br>• Employment strategy would prefer employment of local people.<br>• To mitigate the adverse impact likely to arise in social, cultural and economical aspects in the surrounding region , the project is expected to contribute towards enlistment of local people quality of life CSR activity.<br>• Based on the socioeconomic study (**Section- 3.12 of Chapter- 3**) CSR activities are proposed by the industry and budgetary details are given in **Chapter – 2, Section 2.22.** |

## 10.6 BUDGETARY ALLOCATION FOR POLLUTION CONTROL ARRANGEMENTS

The budgetary allocation towards pollution control arrangements for the proposed expansion project is presented in **Table-10.3.**

**Table-10.3: Budgetary Allocation towards Pollution Control Arrangements**

| Sr. No. | Area of Expenditure | Capital Cost (Rs. in Lakh) | Recurring cost/Annual (Rs. in Lakh) | Remarks |
|---|---|---|---|---|
| 1. | Air Pollution | 20 | 0.095 | Capital cost would include air pollution control devices and the recurring cost would include operation of pollution control devices and stack monitoring. |
| 2. | Water Pollution Control | 20 | 424 | Capital cost would include cost of waste water management system and recurring cost would include maintenance charges, manpower salary etc. |
| 3. | Noise Pollution Control | - | 2 | Capital cost would include providing adequate sound enclosures and recurring cost would include monitoring of noise level. |
| 4. | Solid Pollution Control | 15 | 55 | Recurring cost would be for solid/ hazardous waste packing and for the membership of TSDF site and CHWIF. |
| 5. | Green Belt | 25 | 5 | Capital cost would include developing of greenbelt and recurring cost would include maintenance charges. |
| 6. | Rain Water harvesting | 15 | 3 | Recurring cost would include maintenance charges. |
| | **Total (approx.)** | **95** | **498.5** | |

It is expected that unit will expand a capital cost of about Rs.95 Lakhs and annual recurring cost about Rs.498.5 Lakhs towards environmental management which is based on current financial assets of environmental management systems/ technologies.

- The capital cost of the proposed expansion of the project is **Rs.100 Crores**, whereas the capital investment for effluent handling, treatment and disposal system is Rs. 20 Lakhs. It comes to be 0.2% of the total amount of proposed expansion of project; hence it seems to be economically viable and will not affect the overall cost of the project.

- The recurring cost for the effluent handling, treatment and disposal system as mentioned above is Rs.42 Lakhs per month.
  Our proposed production is to be the tune of 4848 MT/ Month x 12 Months = 58176 MT per year. Thus, operating cost per kg of product would be to the tune of Rs.4200000/ 4848000 i.e., ***Rs. 0.866 per kg of product.***

- The above leads to feasibility of operating our effluent treatment plant.

# Chapter-11

## Summary & Conclusion

# CHAPTER-11

## Summary & Conclusion

### 11.0 INTRODUCTION

The environmental impacts of projects or actions generally include a broad range of impact from different pollution to effects on employment and neighborhood as well as social structure. All of these impacts vary in magnitude as well as their beneficial or adverse classification.

As a result, a natural question arises as to what is the "collective" or "overall" environmental impact of the project or action taken. Is the project beneficial or adverse? To answer this question a comparison of the impacts and to some extent subjective evaluation of which impacts is more important than others is required.

In case of the proposed expansion project, impacts are evaluated with respect to various activities during construction as well as operational phase and environmental impact statement are as under.

### 11.1 LAND/SOIL ENVIORNMENT

The soil/ land pollution is generally due to wastewater discharge, solid/ hazardous waste and discharge of air pollutants.

Industrial effluent will be segregated into five streams based on its characteristics and will be treated adequately in the existing Effluent Treatment Plant. Part of the treated water will be used for Coal dust suppression within the premises and remaining will be discharged into GIDC drainage network i.e., Dahej-Vilayat pipeline/ common disposal system up to the sea. Domestic wastewater will be treated into the existing Sewage Treatment Plant and treated water will be utilized for gardening purpose within the existing premises.

All the hazardous/ solid waste to be generated due to proposed expansion will be handled as per Hazardous and Other Wastes (Management & Transboundary Movement)Rules,2016 as well as other applicable Act/ Rules prescribed by MoEF&CC , CPCB related statutory authority.

To avoid discharge of air pollutants which may cause health/ environmental impact on surrounding area, required preventive pollution control measures will be provided.

Therefore, there would be no adverse impact on the land/ soil environment due to this project.

### 11.2 METEOROLOGY AND AIR ENVIRONMENT

The general meteorological data collected at six locations during study period confirms that climate status of the study area is consistent with the regional meteorology.

Baseline AAQ data indicates that average concentration of various pollutants such as $PM_{10}$, $PM_{2.5}$, $SO_2$, $NO_X$, CO, HCl, Free $Cl_2$, HF and VOC as BTX in the surrounding area are within the permissible limits as per National Ambient Air Quality Standards(NAAQ).

The Ground Level Concentration (GLC) of different pollutants is evaluated by Dispersion Modeling-AERMOD. It is found that incremental value due to proposed expansion project are vey less and well within the permissible limits prescribed by the NAAQ standards.

GFL will transport and store raw materials, products and hazardous chemicals in separate area and in adequate manner to reduce the fugitive emissions. There will be marginal increase of pollutants in ambient air around the project site after proposed expansion.

Thus, there would be marginal adverse impact on the air environment due to the proposed expansion of the project.

## 11.3 NOISE ENVIRONMENT

Noise level in the project premises will be controlled at the source itself by appropriate use of noise suppressing system. Noise level in the surrounding study area is within the permissible limits given by the National Noise Quality Standards.

Noise generated due to proposed expansion activity shall create minor impact in surrounding environment. This shall further be attenuated by a plantation within and surrounding the existing premises.

## 11.4 WATER ENVIRONMENT

Baseline data reveals that quality of GIDC water reservoir meets IS 10500:2012 standard for drinking water source except parameters like pH (GIDC raw water before treatment), BOD (Dahej-II GIDC reservoir) and Total Coliform.

The physic-chemical characteristics of Pond water indicates that it meets CPCB limits for Class-B outdoor bathing except for BOD value at village Lakhigam, Dahej and Kadodara and total coliform at village Lakhigam, Ambetha, Kadodara. Water sample was also collected from Canal during the baseline monitoring period. Analysis results indicate that the data meets the CPCB standards for Class-B outdoor bathing except BOD and Total Coliform.

Water requirement: The total water requirement for the proposed expansion will be 1959.5KL/ Day. Requirement of this additional quantity will also be fulfilled by GIDC water supply system.

Wastewater generation & disposal: Domestic wastewater of quantity 2KL/ Day will be generated from the proposed expansion which will be treated in the existing Sewage Treatment Plant along with existing sewage. This treated water will be used for gardening propose within the premises.
Industrial effluent of quantity 310 KL/ Day will be generated from process and boiler due to proposed production activity which will be treated along with existing industrial effluent in already provided Effluent Treatment Plant. Part of the treated water will be used for Coal dust suppression and remaining will be discharged into GIDC drainage network i.e., Dahej-Vilayat pipeline/ common disposal system up to the sea.

## 11.5 GEOHYDROLOGY

Water requirement during construction phase and operation phase will be meet via GIDC water supply system. Industry has also installed/ erected rainwater harvesting system so as to reuse the rainwater. As per CGWA, Government of India vide it's guideline with effect from 2013, Vagra Taluka has been categorized as Safe zone. The principal river draining the area is the Narmada in the southern most part of 10 km radius study area. The study area is nearly 3.0 km from the main river.

## 11.6 GEOLOGY

The study area mainly comprises of Quaternary sediments that have been differentiated on the basis of their environment of deposition. The terrain is more or less a flat with elevation ranging between 0 m to 78 m. There are gradual slope seen on the Southern and Western side. The terrain does not have many steep slopes in totality however at some places near the road side, settlement / rural areas and water bodies few slopes are clearly visible.

As per Earthquake zoning map of India, project area lies in the Moderate Risk Zone (Zone-III) of seismicity. All applicable IS methods for construction/ installation as suggested to be followed. Emergency control facilitates and resources to be plan and rehearsal/ mock-drill will be conducted regularly to combat emergency in minimum time.

## 11.7 ECOLOGY AND BIODIVERSITY

The flora and fauna of the study area indicted that there was no diversity of species in the study area, which proves that impact on flora and fauna is negligible. Moreover, the area near the project site is not used by any migratory species. No endemic or threatened species were observed in the study area. There would be no adverse impact of air pollution on the surrounding ecology as all the necessary air pollution control equipments will be provided. It may be noted that the company has developed approx. **1,23,176 m²** as greenbelt area within the premises consisting of appox. 10,000 nos of tree and they have also planned to develop green belt in the vicinity of the plant and develop trees on the said land in association with concerned local authorities.

Thus, the proposed expansion activity would not have any adverse impact on the ecology.

## 11.8 SOCIO-ECONOMIC ENVIRONMENT

The proposed expansion project will generate employment during construction and operation phase. Indirect employment will also be generated by a way of transportation and other casual employment for many people. Local people will be given preference for the job.

Economic status of the local people will be improved due to increase in business opportunities thereby, making a positive impact. The company will contribute for strengthening infrastructure of village.

Thus, the proposed expansion activity will have significant positive impact on the employment pattern of the study area.

## 11.9 SUMMARY OF THE EIA

The salient features of the proposed expansion project activity that can have impact on environment are summarized as below:

- Construction phase will not impart appreciable impact on the surrounding, as it will be carried out within the already existing premises and all the indicated mitigation measures will be followed.
- Negligible impact will occur on air quality during operation phase. However, all the necessary air pollution control measures will be taken and trees having high APTI will be planted so as to calm the same.

- No ecology damage will occur.
- No adverse impacts will occur on water environment.
- Employment opportunities for local people will increase.
- No national park/ Sanctuary and religious / historical places found within the study area and hence none will be affected.
- Environmental Management Plan has been formulated to control all the environmental pollution and environmental management cell has been set-up to the follow the said formulated EMP.

Thus, the proposed expansion of the project will have overall minor negative impact and these impacts will encountered by implementation of adequate mitigate measures and EMP.

# Chapter-12

# Disclosure of Consultant Engaged

# CHAPTER-12

## Disclosure of Consultant Engaged

**Anand Environmental Consultants Pvt. Ltd**. is a group of young professionals dedicated to assignments in Pollution Control under the dynemic leadership of Mr. Rakesh Shah be it Air, Solid or Water related Pollution Control.

Since 1978 Anand Environmental Consultants Pvt. Ltd. [*AECPL*] (earlier known as Anand Consulants) has been working as Environmental Engineers in India as well as Bangladesh. During the said 39 years the company has worked with different type of Industries providing various services related to consultancy, laboratory, field studies, project execution as well as operation and maintenance. Turnkey assignments are undertaken by a sister concern.

AECPL happen to be Environmental Auditor appointed by the Gujarat Pollution Control Board as per the directives of the Honorable High Court of Gujarat.

AECPL has in-house NABL accreditated environmental testing laboratory and AECPL has also been accreditated by QCI/ NABET.

The company has the necessary manpower and expertise in various fields as also the required infrastructure facilities to carryout work related to environmental engineering.

**CONTACT INFORMATION:**

**ANAND ENVIRONMENTAL CONSULTANTS PVT. LTD.**
16, Everest Tower,
Nr. Ankur Society,
Naranpura,
Ahmedabad-380 013,
Gujarat.

(O): 079 2748 4871
e-mail: environment@dataone.in
anandconsultanats2009@gmail.com
website: www.pollutioncontrol.co.in

## LIST OF TECHNICAL EXPERTS

| Name | Designation | Area of Expertise | Degree/Qualification | Year of Experience |
|---|---|---|---|---|
| ❖ **EIA Coordinator (EC)** | | | | |
| Mr. Rakesh C. Shah | Environmental Engineer | AP,WP, RH,SHW | M.S. (U.S.A)<br>B.Tech.(IIT) | 39 |
| Ms. Dipal Shah | Environmental Scientist | AP, AQ, SHW | M.Sc. (Env. Scientist)<br>B.Sc.(Bio-chemistry) | 8.5 |
| Mr. Awadhesh Kumar | Environmental Engineer | AP, WP, RH, SHW | M.Tech. (Env. Engineer)<br>M.Sc.(Env.Science)<br>PG.D. (Industrial Safety) | 7.5 |
| Ms. Chandralekha Bharti | Environmental Engineer | AQ,SHW , LU,WP | M.Tech.(Env. Engineer)<br>M.Sc.(Env.Science) | 7.5 |
| ❖ **Functional Area Expert (FAE)** | | | | |
| Mr. Deepak Chanchad | Empanelled Expert | RH | B.Sc.(Chemistry)<br>PDIS.(Industrial Safety)<br>M.Sc.(Chemistry) | 29 |
| Dr. Manoj Eledath | Empanelled Expert | EB | Ph.D.<br>M.Sc. (Bio-Science) | 25 |
| Mr. Nirzar Lakhia | Empanelled Expert | LU,GEO, HG | M.Sc.(Applied Geology)<br>M.Sc.(Geology)<br>B.Sc.(Geology) | 17 |
| Mr.Harshit Sinha | Empanelled Expert | SE | Ph.D.(Sociology)<br>M.A(Sociology)<br>B.Sc.(Sociology) | 10 |
| Mr. Rajendra Gohil | Empanelled Expert | NV | B.E. (Environment) | 9 |
| Ms. Amita Rathod | Environmental Scientist | WP,AP, SHW,SC | M.Sc.(Chemistry)<br>B.Sc.(Chemistry) | 10 |
| Ms. Purvi Patel | Environmental Scientist | AQ,SHW | M.Sc.(Env.Science)<br>B.Sc.(Microbiology) | 8 |
| Mr. Mayukumar Solanki | Socio-Economist | SE | MSW(master of Social work)<br>B.A (English) | 4 |
| ❖ **Functional Area Associate (FAA)** | | | | |
| Ms. Sweta Shah | Environmental Engineer | AP,WP | B.E. (Environment) | 3 |
| ❖ **Technical Support Team Member (TM)** | | | | |
| Mr . M.M.Khatri | Environmental Scientist | AP,WP | M.Sc.(Organic chemistry)<br>B.Sc.(Chemistry) | 26 |
| Ms. Priti Mistry | Environmental Scientist | AP,EB | M.Sc.(Environment)<br>B.Sc.(Environment) | 3 |
| | | | | |
| Mr. Chintan R. Shah | Environmental Engineer | | M.Tech. (Civil)<br>B.Tech. (Civil) | 4 |
| Mr. Maulik Patel | Environmental Engineer | | B.E. (Environment) | 1.5 |
| Ms. Kinnari Vaddoriya | Environmental Engineer | | M.E. (Environment)<br>B.E. (Environment) | 1 |

| Name | Designation | Area of Expertise | Degree/Qualification | Year of Experience |
|---|---|---|---|---|
| Ms. Isha Mehta | Environmental Engineer | | M.E. (Environment)<br>B.E. (Environment) | 1 |
| Mr. Nevil Christian | Environmental Engineer | | B.E. (Environment) | 1 |
| Mr. Siddharth | Environmental Engineer | | M.Tech. (Environment)<br>B.Tech. (Civil) | 0.5 |

***Note:***

AP - Air pollution monitoring, prevention and control
WP - Water pollution monitoring, prevention and control
SHW - Solid and hazardous waste management
SE - Socio – economics
EB - Ecology and biodiversity
HG - Hydrology, ground water and water conservation
GEO - Geology
SC - Soil conservation
AQ - Meteorology, air quality modeling and prediction
NV - Noise vibration
LU - Land use
RH - Risk assessment and hazard management

**National Accreditation Board for Testing and Calibration Laboratories**
(A Constituent Board of Quality Council of India)

NABL

QCI

# CERTIFICATE OF ACCREDITATION

## ANAND ENVIRONMENTAL CONSULTANTS PVT. LTD.

has been assessed and accredited in accordance with the standard

## ISO/IEC 17025:2005

"General Requirements for the Competence of Testing & Calibration Laboratories"

for its facilities at

16, Everest Tower, Naranpura, Ahmedabad, Gujarat

in the field of

## TESTING

**Certificate Number** TC-6784 *(in lieu of T-2809)*

**Issue Date** 18/01/2018 **Valid Until** 17/01/2020

This certificate remains valid for the Scope of Accreditation as specified in the annexure subject to continued satisfactory compliance to the above standard & the relevant requirements of NABL.

(To see the scope of accreditation of this laboratory, you may also visit NABL website www.nabl-india.org)

Signed for and on behalf of NABL

N. Venkateswaran
Program Director

89076970100030000843

Anil Relia
Chief Executive Officer